## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 15 |
| CDS U.S. HOLDINGS, INC., *et al.*, | Case No. 20-11719 (CSS) |
| | (Jointly Administered) |
| Debtors in a Foreign Proceeding,[1] | |

### AFFIDAVIT OF SERVICE

I, Jorge Rodriguez, am employed in the county of Los Angeles, State of California. I hereby certify that on October 15, 2020, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following document to be served (i) via the method set forth on the Core Parties Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Master Service List attached hereto as **Exhibit B**:

- **Notice of Sale Recognition Hearing[2]**

Dated: October 16, 2020

Jorge Rodriguez
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California    }
{                       }ss.
{County of Los Angeles  }

Subscribed and sworn to (or affirmed) before me on this 10th day of October, 20 20, by Jorge Rodriguez to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2230950
My Comm. Expires Feb 11, 2022

---

[1] The last four digits of Debtor CDS U.S. Holdings, Inc.'s tax identification number are (0086). Due to the large number of debtor entities in these chapter 15 cases, for which the Debtors have requested joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers are not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at www.omniagentsolutions.com/cirquedusoleil. The location of the Debtors' service address for purposes of these chapter 15 cases is: 8400, 2e Avenue Montréal, Quebec H1Z 4M6 Canada.

[2] A copy of the Notice is attached as **Exhibit C**.

**<u>EXHIBIT A</u>**

**Exhibit A**
Core Parties Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Counsel to the Wilmington Trust, NA | Arnold & Porter Kaye Scholer LLP | 250 West 55th Street<br>New York, NY 10019 | Alan.Glantz@arnoldporter.com<br>Bryan.Kim@arnoldporter.com<br>Roxanne.Mintz@arnoldporter.com | Email<br>First Class Mail |
| Notice of Appearance and Request for Notices - Counsel to Ad Hoc Committee of First Lien Lenders | Ashby & Geddes, P.A. | Attn: William P. Bowden<br>500 Delaware Ave, 8th Fl<br>P.O. Box 1150<br>Wilmington, DE 19899-1150 | WBowden@ashbygeddes.com | Email |
| Notice of Appearance and Request for Notices<br>Counsel to Universal City Development Partners Ltd. and Universal Studios Licensing LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 N Market St, 11th Fl<br>Wilmington, DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to the Financial Advisors | BCF Business Law | Attn: Claude Paquet, Gary Rivard<br>1100 René-Lévesque Blvd W, 25th Fl, Ste 2500<br>Montréal, QC H3B 5C9<br>Canada | gary.rivard@bcf.ca<br>claude.paquet@bcf.ca | Email<br>First Class Mail |
| Governmental Authority | Bernard, Roy & Associés | Attn: Pierre-Luc Beauchesne<br>Bureau 8.00<br>1, rue Notre-Dame Est<br>Montréal, QC H2Y 1B6<br>Canada | pierre-luc.beauchesne@justice.gouv.qc.ca<br>bernardroy@justice.gouv.qc.ca | Email<br>First Class Mail |
| Notice of Appearance and Request for Notices<br>Counsel for Oracle America, Inc. | Buchalter, PC | Attn: Shawn M. Christianson<br>55 2nd St, 17th Fl<br>San Francisco, CA 94105-3493 | schristianson@buchalter.com | Email |
| Equity Sponsor | Caisse de Dépôt et Placement du Québec | Attn: Philippe H. Belanger<br>Attn: Jocelyn Perreault<br>Édifice Jacques-Parizeau<br>1000, place Jean-Paul-Riopelle<br>Montréal, QC H2Z 2B3 | pbelanger@mccarthy.ca<br>jperreault@mccarthy.ca | Email<br>First Class Mail |
| Governmental Authority | Canada Revenue Agency | c/o Ministry of Justice of Canada, Tax Litigation Directorate<br>200, René Lévesque Blvd W<br>Complexe Guy-Favreau, East Tower, 9th Fl<br>Montréal, QC H2Z 1X4 | chantal.comtois@justice.gc.ca | Email<br>First Class Mail |
| Litigation | Chehardy, Sherman, Williams, Murray, Recile, Stakelum & Hayes LLP | One Galleria Blvd, Ste 1100<br>Metairie, Louisiana 70001 | | First Class Mail |
| General Counsel to the Applicants | Cirque du Soleil Canada Inc. & al. | Attn: Jocelyn Côté<br>8400 2e Ave<br>Montreal, QC H1Z 4M6<br>Canada | j.cote@cirquedusoleil.com | Email<br>First Class Mail |
| Litigation | Corporate Creations Network, Inc. | Sodexo Management, Inc- agent for service<br>1070-B West Causeway Approach<br>Mandeville, LA 70471 | | First Class Mail |

**Exhibit A**
Core Parties Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Counsel to Desjardins | Davies Ward Philips & Vineberg LLP | Attn: Christian Lachance<br>1501 McGill College, 26th Fl<br>Montréal, QC H3A 3N9<br>Canada | clachance@dwpv.com | Email<br>First Class Mail |
| Monitor | Ernst & Young Inc | Attn: Martin Rosenthal, Martin Daigneault, Fiona Han<br>900 Boulevard de Maisonneuve Ouest<br>Bureau 2300<br>Montréal, QC H3A 0A8<br>Canada | martin.daigneault@ca.ey.com<br>martin.rosenthal@ca.ey.com<br>fiona.han@ca.ey.com | First Class Mail |
| Notice of Appearance and Request for Notices<br>Counsel to Ernst & Young Inc. | Ernst & Young Inc. | Attn: Martin Daigneault<br>Attn: Martin Rosenthal<br>Attn: Fiona Han<br>800 René-Lévesque Blvd W, Ste 1900<br>Montréal, Québec H3B 1X9 | martin.daigneault@ca.ey.com<br>martin.rosenthal@ca.ey.com<br>fiona.han@ca.ey.com | Email |
| Notice of Appearance and Request for Notices<br>Counsel to the Ad Hoc Committee of Independent 2L Holders | Farnan LLP | Attn: Brian E. Farnan<br>Attn: Michael J. Farnan<br>919 N Market St, 12th Fl<br>Wilmington, DE 19801 | bfarnan@farnanlaw.com<br>mfarnan@farnanlaw.com | Email |
| Notice of Appearance and Request for Notices<br>Counsel to Ernst & Young Inc.<br>Canadian Counsel to the Monitor | Fasken Martineau Dumoulin LLP | Attn: Luc Béliveau, Marc-André Morin<br>800, Square Victoria St, Ste 3500<br>Montreal, QC H4Z 1E9<br>Canada | lbeliveau@fasken.com<br>mamorin@fasken.com | Email |
| Core | Fonds de Solidarité FTQ | Attn: Veronique Gagnon<br>Attn: Caroline Dion<br>CP 1000, Succ. Chabanel<br>Montréal, QC H2N 0B5<br>Canada | affairesjuridiques@fondsftq.com<br>cdion@fondsftq.com<br>vgagnon@fondsftq.com | Email<br>First Class Mail |
| Notice of Appearance and Request for Notices<br>Counsel to PPB, LLC | Fox Rothschild LLP | Attn: Keith C. Owens<br>10250 Constellation Blvd, Ste 900<br>Los Angeles, CA 90067 | kowens@foxrothschild.com | Email |
| Notice of Appearance and Request for Notices<br>Counsel to PPB, LLC | Fox Rothschild LLP | Attn: Daniel B. Thompson<br>919 N Market St, Ste 300<br>Wilmington, DE 19899-2323 | dthompson@foxrothschild.com | Email |
| US Counsel to the Ad Hoc Group of First Lien and Second Lenders | Goodmans LLP | Attn: Joseph Pasquariello<br>Bay Adelaide Centre – West Tower<br>333 Bay Street, Ste 3400<br>Toronto, ON M5H 2S7<br>Canada | jpasquariello@goodmans.ca | Email<br>First Class Mail |
| Co-Financial Advisor to the Applicants | Greenhill & Co | 300 Park Ave<br>New York, NY 10022 | ProjectCircle@greenhill.com | Email<br>First Class Mail |
| Financial Advisor to the Ad Hoc Group of First Lien and Second Lien Lender | Houlihan Lokey | Attn: William Tuck Hardie<br>225 South Sixth St, Ste 4950<br>Minneapolis, MN 55402 | whardie@HL.com | Email<br>First Class Mail |

**Exhibit A**
**Core Parties Service List**
**Served as set forth below**

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Equity Sponsor | Investissement Québec | Attn: Luc Morin<br>Attn: Guillaume P. Michaud<br>Attn: Steve Malas<br>600 De la Gauchetière St W, Ste 1500<br>Montréal, QC H3B 4L8 | luc.morin@nortonrosefulbright.com<br>guillaume.michaud@nortonrosefulbright.com<br>steve.malas@nortonrosefulbright.com | Email<br>First Class Mail |
| Litigation | Jeansonne & Remondet | Attn: Michael Remondet, Jr.<br>One Canal Place<br>365 Canal St, Ste 1660<br>New Orleans, LA 70130 | miker@jennrem.com | Email |
| Litigation | K&K Insurance | Attn: Paula Creel<br>P.O Box 2338<br>1712 Magnavox Way<br>Fort Wayne, IN 46801-2338 | Paula.creel@kandkinsurance.com | Email |
| Notice of Appearance and Request for Notices<br>Counsel to The Realty Associates Fund IX, L.P. | Kaplin Stewart Meloff Reiter & Stein, P.C. | Attn: William J. Levant<br>910 Harvest Dr, 2nd Fl<br>P.O. Box 3037<br>Blue Bell, PA 19422 | wlevant@kaplaw.com | Email |
| US Counsel to the Monitor | Katten Muchin Rosenman LLP | Attn: Steven J. Reisman, Jerry L. Hall<br>575 Madison Ave<br>New York, NY 10022-2585 | sreisman@katten.com<br>jerry.hall@katten.com | Email<br>First Class Mail |
| Notice of Appearance and Request for Notices<br>Counsel to Ernst & Young Inc. | Katten Muchin Rosenman LLP | Attn: Steven J. Reisman<br>Attn: Jerry L. Hall<br>Attn: Shaya Rochester<br>575 Madison Ave<br>New York, NY 10022-2585 | sreisman@katten.com<br>jerry.hall@katten.com<br>srochester@katten.com | First Class Mail |
| US Counsel to the Applicants | Kirkland & Ellis LLP | Attn: Chad J. Husnick, Aparna Yenamandra<br>Attn: Simon Briefel, Charles B. Sterrett<br>601 Lexington Ave<br>New York, NY 10022 | aparna.yenamandra@kirkland.com<br>chad.husnick@kirkland.com<br>charles.sterrett@kirkland.com<br>simon.briefel@kirkland.com | Email<br>First Class Mail |
| Governmental Authority | Larivière Meunier | Attn: Daniel Cantin<br>3800 De Marly St, Secteur 5-2-8<br>Québec, QC G1X4A5<br>Canada | danielcantin@revenuquebec.ca<br>notif-quebec@revenuquebec.ca<br>Vincenzo.Carrozza@revenuquebec.ca | Email<br>First Class Mail |
| Counsel to the Royal Bank of Canada | Latham & Watkins, LLP | Attn: Richard Levy<br>885 Third Ave<br>New York, NY 10022 | richard.levy@lw.com | Email<br>First Class Mail |
| Litigation | Louisiana Department of Justice | Attn: Aaron Weidenhaft<br>1885 North 3rd St.<br>Baton Rouge, LA 70804 | weidenhafta@ag.louisiana.gov | Email |
| Counsel to the Caisse de Dépôt et de Placement du Québec | McCarthy Tétrault LLP | Attn: Philippe H. Bélanger, Jocelyn Perreault<br>1000 de la Gauchetière St W, Ste 2500<br>Montréal, QC H3B 0A2<br>Canada | jperreault@mccarthy.ca<br>pbelanger@mccarthy.ca | Email<br>First Class Mail |

**Exhibit A**
Core Parties Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Talent agency representing Cirque du Soleil MJ ONE director Jamie King / King Productions, Inc. (and other clients) employed by Cirque du Soleil. | McDonald Selznick Associates Inc. | Attn: Julie McDonald<br>Attn: Daniel Sladek<br>Attn: Tanya Mallean | julie@msaagency.com<br>danielsladek@mac.com<br>TMallean@skylaw.net | Email |
| Core | MGM Resorts International | c/o Torys Law Firm LLP<br>Attn: Christopher Richter<br>1 Place ville Marie, Ste 2880<br>Montreal, QC H3B 4R4<br>Canada | crichter@torys.com | Email<br>First Class Mail |
| Canadian Counsel to the Ad Hoc Group of First Lien and Second Lenders | Milbank | Attn: Evan R. Fleck<br>55 Hudson Yards<br>New York, NY 10001-2163 | efleck@milbank.com | Email<br>First Class Mail |
| Notice of Appearance and Request for Notices - Counsel to Ad Hoc Committee of First Lien Lenders | Milbank LLP | Attn: Evan R. Fleck / Attn: Nelly Almeida<br>Attn: Andrew Harmeyer<br>Attn: Evan Maass<br>55 Hudson Yards<br>New York, NY 10001-2163 | aharmeyer@milbank.com<br>efleck@milbank.com<br>emaass@milbank.com<br>nalmeida@milbank.com | Email |
| Notice of Appearance and Request for Notices Missouri Department of Revenue | Missouri Department of Revenue | Attn: Steven A. Ginther<br>Bankruptcy Unit<br>PO Box 475<br>Jefferson City, MO 65105-0475 | deecf@dor.mo.gov | Email |
| Co-Financial Advisor to the Applicants | National Bank Financial | 1155 Metcalfe St, 23rd Fl<br>Montreal, QC H3B 4S9<br>Canada | projectcirclenbf@bnc.ca | Email<br>First Class Mail |
| Counsel to the Investissement Québec | Norton Rose Fulbright LLP | Attn: Luc Morin<br>1 Place Ville Marie, Ste 2500<br>Montréal, QC H3B 1R1<br>Canada | luc.morin@nortonrosefulbright.com | Email<br>First Class Mail |
| Office of the United States Trustee for the District of Delaware | Office of the United States Trustee | Attn: T. Patrick Tinker<br>844 King Street, Ste 2207<br>Lockbox 35<br>Wilmington, DE 19801 | patrick.tinker@usdoj.gov | Email<br>First Class Mail |
| Canadian Counsel to TPG | Osler, Hoskin & Harcourt LLP | Attn: Sandra Abitan, Marc Wasserman<br>1000, rue De La Gauchetière Ouest<br>Bureau 2100<br>Montréal, QC  H3B 4W5<br>Canada | ikravtsov@osler.com<br>mwasserman@osler.com<br>sabitan@osler.com | Email<br>First Class Mail |
| Notice of Appearance and Request for Notices - Counsel to TPG Global, LLC and its affiliates | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta<br>Attn: Jacob A. Adlerstein<br>1285 Avenue of the Americas<br>New York, NY 10019 | jadlerstein@paulweiss.com<br>pmbasta@paulweiss.com | Email<br>First Class Mail |
| Governmental Authority | Procureur général du Canada | Tour est, 5e étage, Complexe Guy-Favreau<br>200, boul. René-Lévesque ouest<br>Montréal, QC H2Z 1X4<br>Canada | notificationPGC-AGC.civil@justice.gc.ca | Email<br>First Class Mail |

**Exhibit A**
**Core Parties Service List**
**Served as set forth below**

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Core | Québécor Inc. | c/o Davies Ward Philips & Vineberg LLP<br>Attn: Denis Ferland<br>1501 Avenue MsGill College, 26 étage<br>Montreal, QC H3A 3N9<br>Canada | dferland@dwpv.com | Email<br>First Class Mail |
| Notice of Appearance and Request for Notices<br>Counsel for OptumRx, Inc. | Shipman & Goodwin LLP | Attn: Kathleen M. LaManna<br>Attn: Eric S. Goldstein<br>1 Constitution Plz<br>Hartford, CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com<br>klamanna@goodwin.com | Email |
| Canadian Counsel to the Applicants | Stikeman Elliott LLP | Attn: Guy P. Martel, Danny Duy Vu, Sidney M. Horn<br>Attn: Jean-François Forget, Claire Zikovsky<br>1155 René-Lévesque Blvd W, 41st Fl<br>Montreal, QC H3B 3V2<br>Canada | CZikovsky@stikeman.com<br>ddvu@stikeman.com<br>gmartel@stikeman.com<br>jfforget@stikeman.com<br>smhorn@stikeman.com | Email<br>First Class Mail |
| Litigation | The University of Louisiana System Board of Supervisors | University of New Orleans<br>1201 N Third St, Ste 7-300<br>Baton Rouge, LA 70802 | | First Class Mail |
| Deputy General Counsel to TPG | TPG Capital LP | Attn: Ashleigh Blaylock | ablaylock@tpg.com | Email |
| Notice of Appearance and Request for Notices<br>Counsel to Creditor HERC Rentals | Walters Levine Lozano & DeGrave | Attn: Heather A. DeGrave<br>601 Bayshore Blvd, Ste 720<br>Tampa, FL 33606 | hdegrave@walterslevine.com | Email |
| Notice of Appearance and Request for Notices<br>Counsel to the Ad Hoc Committee of Independent 2L Holders | White & Case LLP | Attn: Brian D. Pfeiffer<br>Attn: Laura L. Femino<br>SE Financial Center<br>200 S Biscayne Blvd, Ste 4900<br>Miami, FL 33131-2352 | brian.pfeiffer@whitecase.com<br>laura.femino@whitecase.com | Email |
| Notice of Appearance and Request for Notices<br>Counsel to the Ad Hoc Committee of Independent 2L Holders | White & Case LLP | Attn: Kimberly A. Havlin<br>Attn: Laura A. Grai<br>1221 Avenue of the Americas<br>New York, NY 10020-1095 | kim.havlin@whitecase.com<br>laura.grai@whitecase.com | Email |
| Local Counsel to the Ad Hoc Group of First Lien and Second Lenders | Woods LLP | Attn: Bogdan Catanu, Neil Peden<br>2000 McGill College Ave, Ste 1700<br>Montreal, QC H3A 3H3<br>Canada | bcatanu@woods.qc.ca<br>npeden@woods.qc.ca | Email<br>First Class Mail |
| Notice of Appearance and Request for Notices - Counsel to TPG Global, LLC and its affiliates | Young Conaway Stargatt & Taylor, LLP | Attn: Pauline K. Morgan<br>Attn: Andrew L. Magaziner<br>Rodney Square<br>1000 N King St<br>Wilmington, DE 19801 | amagaziner@ycst.com<br>pmorgan@ycst.com | Email |

# **<u>EXHIBIT B</u>**

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | 13 News Now | P.O. Box 637386 | Cincinnati, OH 45263-7386 | | | | First Class Mail |
| | 1631 Digital Llc/Joseph Charles Corbe | 106 Mainsail Dr | Stevensville, MD 21666 | | | | First Class Mail |
| Matrix | | | | | | | |
| | 18Th Street Properties Investment Corp Inc. | 22297 Vista Lago Dr | Boca Raton, FL 33428 | | | | First Class Mail |
| Matrix | | | | | | | |
| | 18Th Street Property Investment Corp, Inc | 22297 Vista Lago Dr | Boca Raton, FL 33428 | | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| Contracts/Agreements | 1903 Productions, LLC | Attn: Whitney Mosery | 313 St Marks Ave, Apt 4F | Brooklyn, NY 11238 | | | First Class Mail |
| Contracts/Agreements | 1-A District Agricultural Association America, Inc | Attn: CEO | 2600 Geneva Ave | Daly City, CA 94014 | | | First Class Mail |
| Contracts/Agreements | 1Adaa/Cow Palace | 2600 Geneva Ave | Daly City, CA 94014 | | | | First Class Mail |
| | 1AndB Inc Dba Museum Of Ice Cream | Attn: Manish Vora | 32 Gansevoort St, Ste 4 | New York, NY 10014 | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| Matrix | 1St 4 Coaches Limited | Stane St Close | Pulborough, SW Rh20 1Bd | United Kingdom | | | First Class Mail |
| | 1St Line/Lee Wes Ventures, LLC | 2150 County Rd 42 W | Burnsville, MN 55337 | | | | First Class Mail |
| Matrix | | | | | | | |
| Contracts/Agreements | 1St Response Medic Services | Richard G Hernandez | 3427 Sheldon Dr | Pearland, TX 77584 | | Email Address Redacted | Email |
| Contracts/Agreements | 1St Response Medic Services | 3427 Sheldon Dr | Pearland, TX 77584 | | | | First Class Mail |
| Matrix | 21St Century Fox America, Inc | 1999 S Bundy Dr | Los Angeles, CA 90025 | | | | First Class Mail |
| | 22Nd District Agricultural Association | 2260 Jimmy Durante Blvd | Del Mar, CA 92014 | | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| | 23B East Third Development, LLC | c/o Tsyngauz & Assoc Pc | 894 6th Ave, 3rd Fl | New York, NY 10001 | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| Contracts/Agreements | 238-240 E3 Street Realty, LLC | 115 Coleridge St | Brooklyn, NY 11235 | | | | First Class Mail |
| Contracts/Agreements | 24/7 Production Event Services | Attn: Joy Bostwick, Pres & Owner | 5818 Lake Breeze Ave | Lakeland, FL 33809 | | | First Class Mail |
| | 24/7 Production Event Services, Inc | P.O. Box 24387 | Lakeland, FL 33802 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | 2903865 Canada Inc. | 3743 Dandurand | Montreal, QC H1X 1P1 | Canada | | v.p@sympatico.ca | Email |
| Contracts/Agreements | 2K Games Inc. | 622 Broadway | New York, NY 10012 | | | | First Class Mail |
| Matrix | 2Lightparts, Inc | 2507 Howard Lane | Austin, TX 78728 | | | | First Class Mail |
| | 3155 Buddha Property Management Llc | 3155 N Halsted St, 1st Fl | Chicago, IL 60657 | | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| Contracts/Agreements | 321-44 Associates, LLC | c/o Kushner Companies | 666 5th Ave | New York, NY 10103 | | | First Class Mail |
| | 32Nd District Agricultural Association | 88 Fair Dr | Costa Mesa, CA 92626 | | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| | 32Nd District Agricultural Association | Attn: Joseph Caplan, Deputy Attorney General | Office of the Attorney General | 32nd Daa, Oc Fair & Event Center | 600 W Broadway, Ste 1800 | San Diego, CA 92101 | First Class Mail |
| Contracts/Agreements | | | | | | | |
| | 32Nd District Agricultural Association | Attn: Josh Caplan, Deputy Attorney General | Office of Attorney General | 32nd Daa, Oc Fair & Event Center | 600 W Broadway, Ste 1800 | San Diego, CA 92101 | First Class Mail |
| Contracts/Agreements | | | | | | | |
| | 32Nd District Agricultural Association | Dba Oc Fair and Event Center | 88 Fair Dr | Costa Mesa, CA 92626 | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| | 32Nd District Agricultural Association | Joseph Caplan, Deputy Attorney General | Office of the Attorney General | 32nd Daa, Oc Fair & Event Center | 600 W Broadway, Ste 1800 | San Diego, CA 92101 | First Class Mail |
| Contracts/Agreements | | | | | | | |
| Matrix | 33 Degres Inc. | 9324 Ave De Galinee | Montreal, QC H2M 2A6 | Canada | | admin@33degres.com | Email |
| Matrix | 3633578 Canada Inc | 910 Etienne-Brule | Boucherville, QC J4B 6T2 | Canada | | jfrenette@mac.com | Email |
| Matrix | 3D Printing Ally LLC | 9949 Valley View Rd | Eden Prairie, MN 55344 | | | info@3dprintingally.com | Email |
| Matrix | 3P Mechanical Services, Inc. | 3571 NW 99th Ave | Coral Springs, FL 33065 | | | | First Class Mail |
| Contracts/Agreements | 45 Degrees, Inc | .2528 W Colorado Ave, Ste B | Colorado Springs, CO 80904 | | | | First Class Mail |
| Contracts/Agreements | 48 Clinton, LLC | 441 E 20th St, 2B | New York, NY 10010 | | | | First Class Mail |
| Contracts/Agreements | 4D Brands | Attn: Kurt Schneider | | | | | First Class Mail |
| Matrix | 4Kids Worldwide Ltd | 707 Mirror Tower | 61 Mody Rd | Tsim Sha Tsui East, Kowloon 06902 | | | First Class Mail |
| Matrix | 4Th Wave Solutions | 1333 Burr Ridge Pkwy, Ste 200 171 | Burr Ridge, IL 60527 | | | | First Class Mail |
| Litigation | 4U2C Creation Inc | Attn: Glenn Frank | 1 6000 Ventura Blvd, Ste 600 | Encino, CA 91436 | | | First Class Mail |
| Litigation | 4U2C Creation Inc | Attn: Janet Jackson | 132 S Rodeo Dr | Beverly Hills, CA 90212 | | | First Class Mail |
| Matrix | 4Wall Entertainment Inc | 1 Carol Pl | Moonachie, NJ 07074 | | | cwestcott@4wall.com | Email |
| Matrix | 4Wall Entertainment Inc | 3165 W Sunset Rd 100 | Las Vegas, NV 89118 | | | | First Class Mail |
| Matrix | 502D Force Support Quadron | 415 B St East | Building 897 | Jbsa-Randolph, TX 78150-4424 | | | First Class Mail |
| Matrix | 718 Studios | 1115 Flushing Ave | Brooklyn, NY 11237 | | | mike@718studios.com | Email |
| | 7680 South Las Vegas Blvd, LLC | c/o Svn the Equity Group | 6018 S Durango Dr, Ste 110 | Las Vegas, NV 89113 | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| Matrix | 87 Am | 42 West 39th St, 4th Fl | New York, NY 10018 | | | | First Class Mail |
| Matrix | 872-Praxair Distribution | Dept Ch 10660 | Palatine, IL 60055-0660 | | | | First Class Mail |
| Matrix | 87Am Holdings, LLC | 233 Broadway, 13th Fl | New York, NY 10279 | | | | First Class Mail |
| Matrix | 87Am Holdings, LLC | City National Bank | 1140 6th Ave, 2nd Fl | New York, NY 10036 | | | First Class Mail |
| Matrix | 9079-0171 Quebec Inc | 2920, Rue Quevillon | Montreal, QC H1Y 1C1 | Canada | | DPELLETIER@PERREAULT-SAMSON.COM | Email |
| Matrix | | | | | | | |
| Matrix | 9139249 Canada Inc. | 610-4200 St-Laurent | Montreal, QC H2W 2R2 | Canada | | invoices@bus.com | Email |
| Matrix | 9156-1159 Quebec Inc | 624 Ch. Thomas-Maher | Lac St-Joseph, QC G3N 0B2 | Canada | | info@agencedenoscourt.com | Email |
| Matrix | 9156-3601 Quebec Inc. | 225 Rue Roy Est, Bureau 201 | Montreal, QC H2W 1M5 | Canada | | info@agencedenoscourt.com | Email |
| Matrix | 9376-8539 Quebec Inc | 6769 Waverly | Montreal, QC H2S 3H8 | Canada | | | First Class Mail |
| | A - 1 Asphalt Paving & Repair Inc | 830 Industry Rd | Kenner, LA 70062 | | | a1asphalt@hotmail.com | Email |
| Matrix | | | | | | | |
| Matrix | A And A Wholesale Fabrics | 6270 Edgewater Dr, Ste 38 | Orlando, FL 32810 | | | | First Class Mail |
| Matrix | A Entertainment Inc | 1700 Broadway | New York, NY 10019 | | | | First Class Mail |
| Contracts/Agreements | A Entertainment, Inc | Attn: Andrey Alekseev | One Liberty Plz | 165 Broadway | New York, NY 10006 | 6556335@gmail.com | Email |
| | A Feibusch Corp Dba Zipperstop | 2219 41st Ave | Long Island City, NY 11101 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | A To Z Special Events | 11206 Weddington St | North Hollywood, CA 91601 | | | AMY@ATOZMEETINGS.COM | Email |
| Contracts/Agreements | A&B Printing And Mailing | Kathy Gillespie, President | 2908 S Highland Dr | Las Vegas, NV 89109 | | kathy@abprint.com | Email |
| Matrix | A.H. Sewing Llc | Attn: Ann Friese | 421 2nd St Ne | Minneapolis, MN 55413 | | | First Class Mail |
| Matrix | A-1 Contract Cleaning, Inc | 7600 Boone Ave N, Ste 71 | Brooklyn Park, MN 55428 | | | | First Class Mail |
| Matrix | A-1 Marketing, Inc | 2525 Royal Lane, Ste 300 | Dallas, TX 75229 | | | | First Class Mail |
| | Aaa Fire Equipment Company | 7707 Bissonet St, Ste 110 | Houston, TX 77074 | | | | First Class Mail |
| Matrix | | | | | | | |
| Contracts/Agreements | Aaa Northeast | Attn: Legal Dept | 110 Royal Little Dr | Providence, RI 02904 | | legalreview@aaanortheast.com | Email |
| Contracts/Agreements | Aaa Northeast | Attn: Partnerships & Promotions Dept | 110 Royal Little Dr | Providence, RI 29040 | | partners@aaanortheast.com | First Class Mail |
| Contracts/Agreements | Aaa Northeast | 110 Royal Little Dr | Providence, RI 02904 | | | | First Class Mail |
| Contracts/Agreements | Aaa Northeast | Attn: Legal Dept | 110 Royal Little Dr | Providence, RI 02904 | | | First Class Mail |
| Contracts/Agreements | Aaa Northeast | Attn: President | 110 Royal Little Dr | Providence, RI 02904 | | | First Class Mail |
| Employees | Aaron Adame | Address Redacted | | | | | First Class Mail |
| Employees | Aaron Doyle Ferster | Address Redacted | | | | | First Class Mail |
| Employees | Aaron Guidry | Address Redacted | | | | | First Class Mail |
| Employees | Aaron Hinterleitner | Address Redacted | | | | | First Class Mail |
| Employees | Aaron Roberts | Address Redacted | | | | | First Class Mail |

**Exhibit B**
Master Service List
Served as set forth below

| Description | Name | | | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Contracts/Agreements | Aaron Tacy | Address Redacted | | | | First Class Mail |
| Employees | Aaron Twite | Address Redacted | | | | First Class Mail |
| Employees | Aaron Watson | Address Redacted | | | | First Class Mail |
| Matrix | Aaron Watson | Address Redacted | | | | First Class Mail |
| Employees | Abagail Frank | Address Redacted | | | | First Class Mail |
| Matrix | Abbott Paint & Carpet Company | 1808 Grand Ave | St. Paul, MN 55105 | | | First Class Mail |
| Matrix | Abby'S Colorful Creations- Abdeel Ascencio | 5029 S Kildre | Chicago, IL 60632 | | | First Class Mail |
| Contracts/Agreements | Abc Holding Company Inc | Attn: General Counsel | 7 Lincoln Square | New York, NY 10023 | | First Class Mail |
| Matrix | Abc Inc | Wpvi - 606 | P.O. Box 732384 | Dallas, TX 75373-2384 | | First Class Mail |
| Matrix | Abc26 | 1 Galleria Blvd | Ste 850 | Metairie, LA 70001 | | First Class Mail |
| Contracts/Agreements | Abenity, Inc | Julie Roth | 725 Cool Springs Blvd, Ste 600 | Franklin, TN 37067 | julie@abenity.com | Email |
| Contracts/Agreements | Abenity, Inc | 725 Cool Springs Blvd | Ste 600 | Franklin, TN 37067 | | First Class Mail |
| Matrix | Abe'S Trash Service, Inc. | 8123 Christensen Lane | Omaha, NE 68122-5069 | | | First Class Mail |
| Employees | Abigail Schmidt | Address Redacted | | | | First Class Mail |
| Matrix | Abilene-Sweetwater Broadcasting Co | P.O. Box 2997 | Abilene, TX 79604 | | | First Class Mail |
| Matrix | Able Building Services Llc | 280 Madison Ave, Ste 710 | New York, NY 10016 | | | First Class Mail |
| Matrix | Able Fire Prevention | 241 West 26th St, | New York, NY 10001 | | | First Class Mail |
| Litigation | Aboda Global Housing Management | Attn: Carrie Hartman | 6525 240th St Se | Woodinville, WA 98072 | | First Class Mail |
| Matrix | About Artists Agency | 1650 Broadway, Ste 1406 | New York, NY 10019 | | | First Class Mail |
| Matrix | Abrams Artists Agency | 350 5th Ave, 38th Fl | New York, NY 10118 | | SDOffice@sdandkartists.com | Email |
| Matrix | Absolute Powder Coating | 1254 NW 21 St | Pompano Beach, FL 33069 | | | First Class Mail |
| Matrix | Absolute Signs | 11900 Livingstone Rd | Manassas, VA 20109 | | Admin@absolutesigns.com | Email |
| Matrix | Ac Carlson Inc | 8901 Bass Lake Rd | New Hope, MN 55428 | | | First Class Mail |
| Contracts/Agreements | Ac Lighting Design Llc | c/o Andrew Counts | 19115 Westbrook Dr | Boca Raton, FL 33434 | | First Class Mail |
| Contracts/Agreements | Ac Lighting Design, LLC | 19115 Westbrook Dr | Boca Raton, FL 33434 | | | First Class Mail |
| Contracts/Agreements | Ac, Jv, LLC | 6465 Greenwood Plaza Blvd | Ste 550 | Greenwood Village, CO 80111 | | First Class Mail |
| Matrix | Acacia Consulting Group Ltd | 7036 N Paulina St, Ste 2 | Chicago, IL 60626 | | | First Class Mail |
| Matrix | Acc Aviation Limited | 18 Castlefield Rd Priory Gate | Reigate, Sy Rh2 0Ap | United Kingdom | | First Class Mail |
| Matrix | Access Event Solutions | 1410 Greg St, Ste 412 | Sparks, NV 89431 | | | First Class Mail |
| Matrix | Access Information Protected | P.O. Box 782998 | Philadelphia, PA 19178-2998 | | arremit@accesscorp.com | Email |
| Matrix | Accessability Business Services, Inc | dba Imagine Design | 360 Hoover St Ne | Minneapolis, MN 55413-2940 | atorseth.accessability.org | Email |
| Contracts/Agreements | Accesso | 1025 Greenwood Blvd | Ste 500 | Lake Mary, FL 32746 | | First Class Mail |
| Contracts/Agreements | Accesso | 1025 Greenwood Blvd, Ste 500 | Lake Mary, FL 32746 | | | First Class Mail |
| Contracts/Agreements | Accesso Technology Group Plc | Janel Piscorchik | 1025 Greenwood Blvd, Ste 500 | Lake Mary, FL 32746 | Janel.Psiorchik@accesso.com | Email |
| Contracts/Agreements | Accesso, LLC | Mike Hulsman VP of Operations | 1025 Greenwood Blvd, Ste 500 | Lake Mary, FL 32746 | mike.hulsman@accesso.com | Email |
| Contracts/Agreements | Accesso, LLC | 1025 Greenwood Blvd, Ste 500 | Lake Mary, FL 32746 | | | First Class Mail |
| Contracts/Agreements | Accesso, LLC | Attn: Steven K. Brown | 1025 Greenwood Blvd, Ste 500 | Lake Mary, FL 32746 | | First Class Mail |
| Matrix | Accessory Innovation | 34 West 33rd St, Ste 600, 6th Fl | New York, NY 10016 | | | First Class Mail |
| Matrix | Accountemps | P.O. Box 743295 | Los Angeles, CA 90074-3295 | | | First Class Mail |
| Matrix | Accounting On Wheels, Inc | Jacquelyn Engstrom | 1101 N 46th Ave | Hollywood, FL 33021 | | First Class Mail |
| Matrix | Accu Staffing Services | 901 North Kings Hwy | Cherry Hill, NJ 08034 | | | First Class Mail |
| Matrix | Acmn Pty Ltd | Level 2 75 King St | Sydney, Nsw 2000 | | accounts@acmn.com.au | Email |
| Matrix | Acoustimac | 3906 E 21st Ave | Tampa, FL 33605 | | support@acoustimac.com | Email |
| Matrix | Acp Bk 1 LLC | 630 Flushing Ave | Brooklyn, NY 11206 | | RPERSAUD@ACUMENNY.COM | Email |
| Matrix | Acroduo Entertainment, LLC | 10544 Nash Peak Ave | Las Vegas, NV 89166 | | | First Class Mail |
| Matrix | Act Iv Music | Attn: Dennis Scott | 220 Bramerton Court | Franklin, TN 37069 | | First Class Mail |
| Matrix | Act Lighting Inc. | 2313 N Valley St | Burbank, CA 91505 | | credit@actlighting.com | Email |
| Matrix | Action Environmental Services | P.O. Box 554744 | Detroit, MI 48255-4744 | | | First Class Mail |
| Matrix | Action Lighting, Inc. #13477 | 310 Ice Pond Rd | Bozeman, MT 59715 | | | First Class Mail |
| Matrix | Action Marketing Group | 3020 Carbon Pl | Ste 300 | Boulder, CO 80301 | | First Class Mail |
| Contracts/Agreements | Action Travel Corp. | 2151 Consulate Dr, Ste 18 | Orlando, FL 32837 | | sales@action.travel | Email |
| Matrix | Activar Plastic Products Group | Sds 12-1144 | P.O. Box 86 | Minneapolis, MN 55486-1144 | | First Class Mail |
| Matrix | Activate Marketing | Overtoom 242-1 | Amsterdam, the Neatherlands 1054Ja | | | First Class Mail |
| Matrix | Adalys Y Rodriquez | Address Redacted | | | | First Class Mail |
| Employees | Adam Blair | Address Redacted | | | | First Class Mail |
| Employees | Adam Erdossy | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Adam Galassi | Address Redacted | | | | First Class Mail |
| Matrix | Adam Galassi | Address Redacted | | | | First Class Mail |
| Employees | Adam Herbert | Address Redacted | | | | First Class Mail |
| Employees | Adam K Quick | Address Redacted | | | | First Class Mail |
| Employees | Adam Kendrick | Address Redacted | | | | First Class Mail |
| Matrix | Adam Kulbersh | Address Redacted | | | Email Address Redacted | Email |
| Employees | Adam Moser | Address Redacted | | | | First Class Mail |
| Employees | Adam Pettit | Address Redacted | | | | First Class Mail |
| Employees | Adam Randall | Address Redacted | | | | First Class Mail |
| Employees | Adam Tyus | Address Redacted | | | | First Class Mail |
| Employees | Adam Zuick | Address Redacted | | | | First Class Mail |
| Matrix | Adams Outdoor Advertising | P.O. Box 809140 | Chicago, IL 60680-9140 | | | First Class Mail |
| Matrix | Adams Outdoor Advertising, L.P. | 1385 Alice Dr | Florence, SC 29505 | | | First Class Mail |
| Matrix | Adams Radio Of Fort Wayne, LLC | 2000 Loweer Huntington Rd | Fort Wayne, IN 46819 | | | First Class Mail |
| Matrix | Adams Radio Of Tallahassee | 2222 Old St Augustine Rd | Tallahassee, FL 32301 | | | First Class Mail |
| Employees | Addie Yungmee | Address Redacted | | | | First Class Mail |
| Employees | Addison Debter | Address Redacted | | | | First Class Mail |
| Matrix | Adecco Employement Services | Dept La 21403 | Pasadena, CA 91185-1403 | | Payments@adeccona.com | Email |
| Matrix | Adecco Employment Services | Dept Ch 14091 | Palatine, IL 60055-4091 | | | First Class Mail |
| Matrix | Adecco Employment Services Limited | 175 Broadhollow Rd | Melville, NY 11747 | | | First Class Mail |
| Contracts/Agreements | Adecco Usa | Angela, Darilo, VP International Sales | 175 Broad Hollow Rd | Melville, NY 11747 | angela.darilo@adeccona.com | Email |
| Contracts/Agreements | Adecco Usa | Vp International Sales | 175 Broad Hollow Rd | Melville, NY 11747 | | First Class Mail |
| Contracts/Agreements | Adecco Usa, Inc | 10151 Deerwood Park Blvd | Jacksonville, FL 32256 | | | First Class Mail |
| Contracts/Agreements | Adecco Usa, Inc | 10151 Deerwood Park Blvd, Bldg 200 | Ste 400 | Jacksonville, FL 32256 | | First Class Mail |
| Contracts/Agreements | Adecco Usa, Inc | Andrew Sugden | 175 Broad Hollow Rd | Melville, NY 11747 | | First Class Mail |
| Contracts/Agreements | Adecco Usa, Inc | Andrew Sugden | 10151 Deerwood Park Blvd, Bldg 200, Ste 400 | Jacksonville, FL 32256 | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Adecco Usa, Inc | Behalf of Adecco Sa | 175 Broad Hollow Rd | Melville, NY 11747 | | | First Class Mail |
| Contracts/Agreements | Adecco Usa, Inc | General Counsel | 175 Broad Hollow Rd | Melville, NY 11747 | | | First Class Mail |
| Contracts/Agreements | Adecco Usa, Inc | General Counsel | 10151 Deerwood Park Blvd, Bldg 200, Ste 400 | Jacksonville, FL 32256 | | | First Class Mail |
| Matrix | Adecco Usa, Inc | | 10151 Deerwood Park Blvd 200-400 | Jacksonville, FL 32256 | | | First Class Mail |
| Matrix | Adella Ybarra | Action Bail Bonds c/o Adella Ybarra | 575 E Par Blvd | Reno, NV 89512 | | | First Class Mail |
| Matrix | Adjust Video Production Llc | 1850 Whitley Ave, 605 | Hollywood, CA 90028 | | | | First Class Mail |
| Matrix | Adler Tank Rentals | 5700 Las Positas Rd | Livermore, CA 94551 | | | Mo.Irfan@AdlerTankRentals.com | Email |
| Matrix | Administrative Employee Relief, Inc | P.O. Box 9267 | Charlotte, NC 28299 | | | | First Class Mail |
| Matrix | Admiral-Merchants Motor Freight, Inc. | P.O. Box 643575 | Cincinnati, OH 45264-3575 | | | | First Class Mail |
| Contracts/Agreements | Adp, Inc | One Adp Blvd | Roseland, NJ 07068 | | | | First Class Mail |
| Contracts/Agreements | Adp, LLC | Attn: General Counsel | 1 ADP Blvd | Roseland, NJ 7068 | | | First Class Mail |
| Contracts/Agreements | Adp, LLC | One Adp Blvd | Roseland, NJ 07068 | | | | First Class Mail |
| Matrix | Adrenaline Studios | 3875 South Jones Blvd, Ste 103 | Las Vegas, NV 89103 | | | MATT@ADRENALINESTUDIOSLV.COM | Email |
| Employees | Adrian Alea | Address Redacted | | | | | First Class Mail |
| Employees | Adrian Anaya | Address Redacted | | | | | First Class Mail |
| Employees | Adrian Gutierrez | Address Redacted | | | | | First Class Mail |
| Employees | Adrian Harley | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Adrian Hartley | Address Redacted | | | | | First Class Mail |
| Employees | Adrian Passarelli | Address Redacted | | | | | First Class Mail |
| Employees | Adriana May Anderson | Address Redacted | | | | | First Class Mail |
| Employees | Adriana Simo | Address Redacted | | | | | First Class Mail |
| Matrix | Adriana Urtecho | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Adrienne Leyvas | Address Redacted | | | | | First Class Mail |
| Matrix | Ads Autocars Ng | Blauwe Steenstraat 89 | Kontich, AN 2550 | Netherlands | | ads@ads-autocars.be | Email |
| Matrix | Adt Security Services | P.O. Box 371878 | Pittsburgh, PA 15250-7878 | | | | First Class Mail |
| Matrix | Adt Security Sevices | P.O. Box 371878 | Pittsburgh, PA 15250-7878 | | | | First Class Mail |
| Matrix | Advanced Duplication Services, LLC | 2155 Niagara Lane North | Plymouth, MN 55447 | | | | First Class Mail |
| Contracts/Agreements | Advanced Entertainment Services | 4325 W Reno Ave | Las Vegas | Las Vegas, NV 89118 | | | First Class Mail |
| Matrix | Advanced Entertainment Services | 4325 W Reno Ave | Las Vegas, NV 89118 | | | | First Class Mail |
| Matrix | Advanced Entertainment Services | 4325 West Reno Ave | Las Vegas, NV 89118 | | | | First Class Mail |
| Contracts/Agreements | Advanced Entertainment Services, Inc | Matthew Dillingham | 4325 W Reno Ave | Las Vegas, NV 89118 | | | First Class Mail |
| Matrix | Advanced Lighting Concepts Inc | dba Environmentallights.com | 11235 W Bernardo Court, Ste 102 | San Diego, CA 92127 | | | First Class Mail |
| Matrix | Advertising Standards Canada | 175 Bloor St E | South Tower, Ste 1801 | Toronto, On M4W 3R8 | Canada | | First Class Mail |
| Matrix | Advertising Standards Canada | 33 Bloor St East, Ste 303 | Toronto, On M4W 3H1 | Canada | | | First Class Mail |
| Matrix | Adviso | 4388 Saint-Denis, Ste 300 | Montreal, QC H2J 2L1 | Canada | | | First Class Mail |
| Contracts/Agreements | Adyen | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Aeg | 3773 Howard Hughes Pkwy | Ste 100N | Las Vegas, NV 89169 | | | First Class Mail |
| Contracts/Agreements | Aeg Kansas City Arena, LLC | 1100 S Flower St, Ste 3200 | Los Angeles, CA 90015 | | | | First Class Mail |
| Contracts/Agreements | Aeg Kansas City Arena, LLC | Attn: Legal Dept | 1100 S Flower St, Ste 3200 | Los Angeles, CA 90015 | | | First Class Mail |
| Contracts/Agreements | Aeg Kansas City Arena, LLC | Attn: Michael Chaffle | 1407 Grand Blvd | Kansas City, MO 64106 | | | First Class Mail |
| Contracts/Agreements | Aeg Live, LLC | 3773 Howard Hughes Pkwy | Ste 100N | Las Vegas, NV 89169 | | | First Class Mail |
| Contracts/Agreements | Aeg Management Bakersfield, LLC | c/o Rabobank Arena | 1001 Truxtun Ave | Bakersfield, CA 93301 | | | First Class Mail |
| Matrix | Aeg Management Louisville L.L.C. | 1 Arena Plaza | Louisville, KY 40202 | | | | First Class Mail |
| Contracts/Agreements | Aeg Management, Twn, Mn, LLC | Attn: Steven W Mattson | 600 1st Ave N | Minneapolis, MN 55403 | | | First Class Mail |
| Contracts/Agreements | Aeg Ontario Arena, LLC | Attn: Shervin Mirhashemi | 1100 S Flower St, Ste 3200 | Los Angeles, CA 90015 | | | First Class Mail |
| Contracts/Agreements | Aeg Ontario Arena, LLC | Attn: Steve Eckerson | 4000 Ontario Center Pkwy | Ontario, CA 91764 | | | First Class Mail |
| Matrix | Aero Assemblies, Inc. | 12012 12th Ave So. | Burnsville, MN 55337 | | | | First Class Mail |
| Insurance | Aetna | 515 So. Flower Street, Suite 505 | Toronto  ON M5J 2T3 | | | ellis81@aetna.com | Email |
| Matrix | Aetna | P.O. Box 31001-1408 | Pasadena, CA 91110-1408 | | | | First Class Mail |
| Matrix | Aetna Plywood Inc. | Nw 6292 | P.O. Box 1450 | Minneapolis, MN 55485-6292 | | | First Class Mail |
| Matrix | Af Services Inc | 1550 Spring Rd, Ste 105 | Oak Brook, IL 60523-1395 | | | | First Class Mail |
| Matrix | Afe/A1Sot | Attn: Jackie Young | 1500 West Perimeter Rd, Ste 4500 | Joint Base Andrews, MD 20762 | | | First Class Mail |
| Matrix | Affinity Advisory, LLC | 110 Greene St, Ste 804 | New York, NY 10012 | | | | First Class Mail |
| Matrix | Affinity Advisory, LLC | 407 N Maple Dr | Studio At Beverly Hills | Beverly Hills, CA 90210 | | | First Class Mail |
| Matrix | Affinity Advisory, LLC | Attn: Danielle Waldron, Managing Partner | 110 Greene St, Ste 804 | New York, NY 10012 | | | First Class Mail |
| Insurance | Aflac Group Insurance | 1932 Wynnton Road | Columbus GA 31999 | | | fholecek@aflac.com | Email |
| Matrix | Aflac Group Insurance | P.O. Box 84069 | Columbus, GA 31908-4069 | | | | First Class Mail |
| Contracts/Agreements | Ag Coast Inc | Moe Galal, Ops Mgr | 5777 W Century Blvd, Ste 1601 | Los Angeles, CA 90045 | | moe@californiapanther.com | Email |
| Contracts/Agreements | Ag Coast Inc | dba California Panther Security | 5777 W Century Blvd, Ste 1601 | Los Angeles, CA 90045 | | | First Class Mail |
| Matrix | Agence Creative Satellite Gipsy | 365 Des Roitelets | Rosemere, QC J7A 4M9 | Canada | | | First Class Mail |
| Matrix | Agence John C. Goodwin & Ass. Associés | 839, Rue Sherbrooke Est, Bureau 200 | Montréal, QC H2L 1K6 | Canada | | | First Class Mail |
| Matrix | Agence John C. Goodwin & Associés | 839, Rue Sherbrooke Est, Bureau 200 | Montréal, QC H2L 1K6 | Canada | | | First Class Mail |
| Contracts/Agreements | Agency 44, LLC | 8478 NW 7th St | Coral Springs, FL 33071 | | | | First Class Mail |
| Matrix | Agency44 Llc | 8478 NW 7th St | Coral Springs, FL 33071 | | | jpolgar@agency44partners.com | Email |
| Matrix | Aggreko Holdings Inc | 4607 W Admiral Doyle Dr | New Iberia, LA 70560 | | | ar.support@aggreko.com | Email |
| Matrix | Aggreko International Projects Ltd | P.O. Box 17576 | Jebel Ali, DU | | | Marion.Lesas@aggreko.com | Email |
| Matrix | Aggreko LLC | 627 Grigsby Way | Cedar Hill, TX 75104 | | | theresa.coper@aggreko.com | Email |
| Contracts/Agreements | Aggreko, LLC | 15600 JFK Blvd | Houston, TX 77032 | | | | First Class Mail |
| Contracts/Agreements | Aggreko, LLC | Corporation Trust Center | 1209 Orange St | Wilmington, DE 19801 | | | First Class Mail |
| Contracts/Agreements | Aggreko, LLC | Gordon Broussard | Corporation Trust Center | 1209 Orange St | Wilmington, DE 19801 | | First Class Mail |
| Contracts/Agreements | Aggreko, LLC | Terry Dressel | Corporation Trust Center | 1209 Orange St | Wilmington, DE 19801 | | First Class Mail |
| Contracts/Agreements | Aggreko, LLC | The Corp Trust Co | Corporation Trust Center | 1209 Orange St | Wilmington, DE 19801 | | First Class Mail |
| Matrix | Agm California, Inc. | P.O. Box 2700 | Bakersfield, CA 93303 | | | | First Class Mail |
| Matrix | Agva / American Guild Of Variety Ar | 363 7th Ave 17th Fl | New York, NY 10001 | | | | First Class Mail |
| Matrix | Ahern Rentals Inc | P.O. Box 271390 | Las Vegas, NV 89127-1390 | | | | First Class Mail |
| Employees | Ahlamalik Williams | Address Redacted | | | | | First Class Mail |
| Employees | Aiden Malacaria | Address Redacted | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Insurance | Aig Insurance Company Of Canada | 120 Bremner Blvd, Ste 2200 | Toronto, On M5J 0A8 | Canada | | First Class Mail |
| Employees | Aimee Brown | Address Redacted | | | | First Class Mail |
| Matrix | Air Charter Service (Canada) | 3280 Bloor St W 1630 Centre Tw | Toronto, On M8X 2X3 | Canada | accountstoronto@aircharterservice.ca | Email |
| Matrix | Air Filtration Systems Corp | 6225 Racel St | Las Vegas, NV 89131 | | mail@afslasvegas.com | Email |
| Matrix | Air Ocean Logistiks | P.O. 47052 | Chateauguay, QC J6K 5B7 | Canada | cindy@air-ocean.ca | Email |
| Contracts/Agreements | Air Repair LLC | P.O. Box 426 | Nanuet, NY | | | First Class Mail |
| Matrix | Air Repair Llc | P.O. Box 426 | Nanuet, NY 10954 | | | First Class Mail |
| Contracts/Agreements | Airbnb Ireland Uc | Attn: General Counsel | 888 Brannan St | San Francisco, CA 94103 | legal@airbnb.com | Email |
| Contracts/Agreements | Airbnb, Inc | 888 Brannan St | San Francisco, CA 94103 | | | Email |
| Matrix | Airdd, LLC | 7051 1/2 Vineland Ave | North Hollywood, CA 91605 | | | First Class Mail |
| Matrix | Airgas Usa LLC | 2600 S Highland Dr | Las Vegas, NV 89109-1116 | | WOIV.ACHBU@AIRGAS.COM | Email |
| Matrix | Airgas Usa Llc | P.O. Box 734445 | Chicago, IL 60673-4445 | | ndiv.eft.payments@airgas.com | Email |
| Matrix | Airgas Usa Llc | P.O. Box 734672 | Dallas, TX 75373-4672 | | payments.remit@airgas.com | Email |
| Matrix | Airgas Usa Llc | P.O. Box 102289 | Pasadena, CA 91189-2289 | | | First Class Mail |
| Matrix | Airgas Usa Llc | P.O. Box 734671 | Dallas, TX 75373-4671 | | | First Class Mail |
| Contracts/Agreements | Airgas Usa, LLC | 259 N Radnor-Chestr R Rd, Ste 100 | Radnor, PA 19087 | | joan.schwartz@airgas.com | Email |
| Contracts/Agreements | Airgas Usa, LLC | Lisa Hunter, VP of Bulk Sales | 3737 Worsham Ave | Long Beach, CA 90808 | lisa.hunter@airgas.com | Email |
| Contracts/Agreements | Airgas Usa, LLC | Pat Corcoran, Account Mgr | 2600 S Highland Dr | Las Vegas, NV 89109 | Pat.Corcoran@Airgas.com | Email |
| Contracts/Agreements | Airgas Usa, LLC | 3737 Worsham Ave | Long Beach, CA 90808 | | | First Class Mail |
| Contracts/Agreements | Airgas Usa, LLC | 4007 Paramount Blvd, Ste 100 | Lakewood, CA 90712 | | | First Class Mail |
| Matrix | Airgas Usa, LLC | P.O. Box 532609 | Atlanta, GA 30353-2609 | | | First Class Mail |
| Matrix | Airgroup Corporation | P.O. Box 844722 | Dallas, TX 75284-4722 | | | First Class Mail |
| Matrix | Airstar America Inc | 9603 Satellite Blvd, Ste 150 | Orlando, FL 32837 | | | First Class Mail |
| Matrix | Airtec Gases Llc | 2900 S Highland Dr Auite 19A | Las Vegas, NV 89109 | | | First Class Mail |
| Matrix | Airtech Thermex | 4918 W 35th St | St Louis Park, MN 55416 | | | First Class Mail |
| Matrix | Airways Freight | P.O. Box 1888 | Fayetteville, AR 72702 | | | First Class Mail |
| Employees | Aja Mckeithen | Address Redacted | | | | First Class Mail |
| Matrix | Ak Material Handling Systems, Inc | 8630 Monticello Ln N | Maple Grove, MN 55369 | | | First Class Mail |
| Employees | Akeela Michels-Gualtieri | Address Redacted | | | | First Class Mail |
| Matrix | Akana Trucking Inc. | 209 Hao St | Honolulu, HI 96821 | | | First Class Mail |
| Matrix | Akia Squitieri | Address Redacted | | | | First Class Mail |
| Matrix | Akilon Technologies | 420 St-Sylvestre | Longueuil, QC J4H 2W7 | Canada | | First Class Mail |
| Contracts/Agreements | Akqa Shanghai Ltd | 360 3rd St | Ste 500 | San Francisco, CA 94107 | | First Class Mail |
| Matrix | Al Dept Of Revenue | Sales, Use and Business Tax Div | P.O. Box 327710 | Montgomery, AL 36132 | | First Class Mail |
| Matrix | Alabama Department Of Revenue | Business Privilege Tax Section | P.O. Box 327320 | Montgomery, AL 36132-7320 | | First Class Mail |
| Taxing Authorities | Alabama Department Of Revenue | P.O. Box 327320 | Montgomery, AL 36132-7320 | | | First Class Mail |
| Taxing Authorities | Alabama Department Of Revenue | P.O. Box 327430 | Montgomery, AL 36132-7430 | | | First Class Mail |
| Taxing Authorities | Alabama Department Of Revenue | P.O. Box 327435 | Montgomery, AL 36132-7435 | | | First Class Mail |
| Matrix | Alabama Stage Productions | P.O. Box 430188 | Birmingham, AL 35243 | | | First Class Mail |
| Employees | Alain Marten Lavalle | Address Redacted | | | | First Class Mail |
| Employees | Alain Rochefort | Address Redacted | | | | First Class Mail |
| Matrix | Alaina Holeman | Address Redacted | | | | First Class Mail |
| Employees | Alaina Nichelle Holeman | Address Redacted | | | | First Class Mail |
| Employees | Alan David Medina Narvaez | Address Redacted | | | | First Class Mail |
| Employees | Alan Holton | Address Redacted | | | | First Class Mail |
| Employees | Alan Hornstein | Address Redacted | | | | First Class Mail |
| Employees | Alan Jones Silva | Address Redacted | | | | First Class Mail |
| Employees | Alan Parry | Address Redacted | | | | First Class Mail |
| Employees | Alan Sussman | Address Redacted | | | | First Class Mail |
| Employees | Alana Clapp | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Alana Da Fonseca, Inc | Aimee Scala, Esq. | 7083 Hollywood Blvd | Los Angeles, CA 90025 | aimee@aimeescalalaw.com | Email |
| Matrix | Alana Dafonseca, Inc. | 95 Osborne Hill Rd | Fairfield, CT 06824 | | | First Class Mail |
| Employees | Alana Hargreaves | Address Redacted | | | | First Class Mail |
| Employees | Alanna Baker | Address Redacted | | | | First Class Mail |
| Taxing Authorities | Alaska Department Of Revenue | P.O. Box 110420 | Juneau, AK 99811-0420 | | | First Class Mail |
| Matrix | Albany Herald | Address Redacted | | | | First Class Mail |
| Matrix | Albena Aleksandrova | Address Redacted | | | | First Class Mail |
| Employees | Albert Anthony Paez Jr | Address Redacted | | | | First Class Mail |
| Employees | Albert Light Ii | Address Redacted | | | | First Class Mail |
| Employees | Alberto Flores | Address Redacted | | | | First Class Mail |
| Employees | Alberto Rodriguez | Address Redacted | | | | First Class Mail |
| Matrix | Albuquerque Convention Center | 401 2nd St | Albuquerque, NM 87102 | | | First Class Mail |
| Matrix | Alchemy Productions Llc | 4230 Colfax Ave 301 | Studio City, CA 91604 | | | First Class Mail |
| Contracts/Agreements | Alchemy Productions, LLC | 1258 N Sweetzer Ave, Unit 7 | West Hollywood, CA 90069 | | | First Class Mail |
| Matrix | Alcone Company | 5-45 49th Ave | Long Island City, NY 11101 | | | First Class Mail |
| Matrix | Aldine Independent School District | 1865 Aldine Bender Rd | Houston, TX 77032 | | | First Class Mail |
| Employees | Alec Clawson | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Alec Sokolow | Address Redacted | | | | First Class Mail |
| Employees | Alejandra Luna Gutierrez | Address Redacted | | | | First Class Mail |
| Employees | Alejandro Diaz | Address Redacted | | | | First Class Mail |
| Matrix | Aleksandr Rebkovets | Address Redacted | | | | First Class Mail |
| Matrix | Aleksandra Kiedrowicz | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Aleppo Temple Shrine Activities, Inc | 99 Fordham Rd | Wilmington, MA 01887 | | | First Class Mail |
| Matrix | Alert Fire & Safety Company | 20201 County Rd 50 | Corcoran, MN 55340 | | | First Class Mail |
| Employees | Alex Anthony Garcia | Address Redacted | | | | First Class Mail |
| Matrix | Alex Buckner | Address Redacted | | | | First Class Mail |
| Matrix | Alex Clark Inc | 665 Requeza St | Encinitas, CA 92024 | | | First Class Mail |
| Employees | Alex Palma | Address Redacted | | | | First Class Mail |
| Employees | Alex Sokol | Address Redacted | | | | First Class Mail |
| Matrix | Alex Wannberg | Address Redacted | | | | First Class Mail |
| Matrix | Alexa Glatch | Address Redacted | | | | First Class Mail |
| Matrix | Alexa Krepps | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Arestov | Address Redacted | | | | First Class Mail |
| Employees | Alexander Bruehl | Address Redacted | | | | First Class Mail |
| Employees | Alexander Clements | Address Redacted | | | | First Class Mail |
| Employees | Alexander Danilchenko | Address Redacted | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Employees | Alexander Gorshkov | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Harr | Address Redacted | | | Email Address Redacted | Email |
| Contracts/Agreements | Alexander Insurance Agency | 541 S Orlando Ave, Ste 206 | Maintland, FL 32751 | | | First Class Mail |
| Matrix | Alexander P. Kennison | Address Redacted | | | | First Class Mail |
| Employees | Alexander Points-Zollo | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Robert Elko - Alex Elko Design, Inc | 200 Miller Creek Rd | San Rafael, CA 94903 | | | First Class Mail |
| Employees | Alexander Wigg | Address Redacted | | | | First Class Mail |
| Employees | Alexander Woo | Address Redacted | | | | First Class Mail |
| Matrix | Alexandra Centomo & Gleam Futures Llc | 5800 Bristol Pkwy, 5th Fl | Culver City, CA 90230 | | | First Class Mail |
| Employees | Alexandra Harrington | Address Redacted | | | | First Class Mail |
| Employees | Alexandra Jane Powdrell | Address Redacted | | | | First Class Mail |
| Matrix | Alexandra Korolexa | Address Redacted | | | | First Class Mail |
| Matrix | Alexandra Powdrell | Address Redacted | | | | First Class Mail |
| Employees | Alexandra Schwadke | Address Redacted | | | | First Class Mail |
| Employees | Alexandra Wawryn | Address Redacted | | | | First Class Mail |
| Employees | Alexandra Yonkovich | Address Redacted | | | | First Class Mail |
| Employees | Alexandre Dechanet | Address Redacted | | | | First Class Mail |
| Employees | Alexandre Piotnikov | Address Redacted | | | | First Class Mail |
| Employees | Alexandre Sergeevich Pikhienko | Address Redacted | | | | First Class Mail |
| Employees | Alexandria M Bates | Address Redacted | | | | First Class Mail |
| Employees | Alexandria Notz | Address Redacted | | | | First Class Mail |
| Employees | Alexey Borovikov | Address Redacted | | | | First Class Mail |
| Employees | Alexey Tvelenev | Address Redacted | | | | First Class Mail |
| Matrix | Alexis Carreon | Address Redacted | | | | First Class Mail |
| Matrix | Alexis Taylor | Address Redacted | | | | First Class Mail |
| Matrix | Alexandra Patricelli | Address Redacted | | | | First Class Mail |
| Employees | Alfredo Vargas Quinones | Address Redacted | | | | First Class Mail |
| Employees | Aliaksei Buniakou | Address Redacted | | | | First Class Mail |
| Matrix | Alicia Harbold | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Alicia L. Shropshire | Address Redacted | | | | First Class Mail |
| Employees | Alisa Bowman | Address Redacted | | | | First Class Mail |
| Matrix | Alisa M.Fendley | Address Redacted | | | | First Class Mail |
| Matrix | Alisha Gross | Address Redacted | | | | First Class Mail |
| Matrix | Alisha Moore | Address Redacted | | | | First Class Mail |
| Employees | Alison Ennis | Address Redacted | | | | First Class Mail |
| Employees | Alison Perrone | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Alissa Czisny | Address Redacted | | | | First Class Mail |
| Employees | Alistair Mccrann | Address Redacted | | | | First Class Mail |
| Matrix | Alive Promo Inc | 2605 Fernbrook Ln N | Plymouth, MN 55447 | | | First Class Mail |
| Employees | Alix Croop | Address Redacted | | | | First Class Mail |
| Matrix | Aljo Manufacturing Co. | 49 Walker St | New York, NY 10013 | | | First Class Mail |
| Matrix | All City Lawn & Pest Control | 1722 Sheridan St 435 | Hollywood, FL 33020 | | | First Class Mail |
| Matrix | All Covered | Dept La 22988 | Pasadena, CA 91185-2988 | | aforeman@allcovered.com | Email |
| Matrix | All Furniture | 63 St Anthony Pkwy | Minneapolis, MN 55418 | | | First Class Mail |
| Contracts/Agreements | All State Fastener | Doreen Drawetz, Branch Mgr | 701 S Carson St, Ste 200 | Carson City, NV 89701 | dorawetz@allstatefastener.com | Email |
| Contracts/Agreements | All State Fastener | 5470 Wynn Rd | Las Vegas, NV 89118 | | | First Class Mail |
| Matrix | All State Fastener Corporation | 5470 Wynn Rd, Ste 200 | Las Vegas, NV 89118 | | ar@allstatefastener.com | Email |
| Contracts/Agreements | All State Fastener Corporation | 5470 Wynn Rd | Las Vegas, NV 89118 | | | First Class Mail |
| Contracts/Agreements | All State Fastener Corporation | 5470 Wynn Rd, Ste 200 | Las Vegas, NV 89118 | | | First Class Mail |
| Contracts/Agreements | All State Fastener Corporation | 701 S Carson St, Ste 200 | Carson City, NV 89701 | | | First Class Mail |
| Matrix | All Systems Mechanical Corp | 22-15 70th St | East Elmhurst, NY 11370 | | allsystemsmech@gmail.com | Email |
| Contracts/Agreements | All Things Integrated Llc | Attn: Robert Athey | 5275 Arville St, Ste 304 | Las Vegas, NV 89118 | | First Class Mail |
| Employees | Alla Yanovsky | Address Redacted | | | | First Class Mail |
| Employees | Alla Z Malkovich | Address Redacted | | | | First Class Mail |
| Matrix | Allan Mechanical Inc | 7875 Fuller Rd | Eden Prairie, MN 55344 | | | First Class Mail |
| Insurance | Allegiance (TPA) previous year but still remit payment | 2806 S Garfield Street | Missoula MT 59806 | | sandra.marks@askallegiance.com | Email |
| Matrix | Allegis Corporation | P.O. Box 851354 | Minneapolis, MN 55485 | | | First Class Mail |
| Matrix | Allegra Marketing, Print, Mail And Printing | 4109 Jacque St | Richmond, VA 23230 | | | First Class Mail |
| Matrix | Allen County Department Of Health | 200 E Berry St, Ste 360 | Fort Wayne, IN 46802 | | | First Class Mail |
| Matrix | Allen County War Memorial Coliseum | 4000 Parnell Ave | Fort Wayne, IN 46805 | | | First Class Mail |
| Matrix | Allen D Sorsher | Address Redacted | | | | First Class Mail |
| Employees | Allen Epley | Address Redacted | | | | First Class Mail |
| Matrix | Allen Salyers | Address Redacted | | | | First Class Mail |
| Employees | Allen Yen-Lun Jih | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Alliance Connection, Inc | 14406 Inkster Rd | Redford, MI 48239 | | | First Class Mail |
| Matrix | Alliance Paper & Foodservice | 11058 W Addison St | Franklin Park, IL 60131 | | AR@ALLPFS.COM | Email |
| Matrix | Alliant Energy Center Of Dane County | 1919 Alliant Energy Way | Madison, WI 53713 | | | First Class Mail |
| Contracts/Agreements | Alliant Insurance Services, Inc | General Counsel | 701 B St, 6th Fl | San Diego, CA 92101 | | First Class Mail |
| Contracts/Agreements | Alliant Retirement Services LLC | 701 B St | San Diego, CA 92101 | | | First Class Mail |
| Contracts/Agreements | Alliant Retirement Services Llc | John Cunningham | 320 W 57th St, 2nd Fl | New York, NY 10019 | | First Class Mail |
| Matrix | Allianz Asset Management Of America Lp | Attn: General Counsel | 650 Newport Center Dr | Newport Beach, CA 92660 | | First Class Mail |
| Contracts/Agreements | Allied Advertising Limited Partnership | 55 Cambridge Pkwy | Cambridge, MA 21420 | | | First Class Mail |
| Contracts/Agreements | Allied Advertising Limited Partnership | P.O. Box 845382 | Boston, MA 02284-5382 | | | First Class Mail |
| Contracts/Agreements | Allied Advertising Lp | 55 Cambridge Pkwy | Cambridge, MA 02142 | | | First Class Mail |
| Matrix | Allied Advertising, Lp | dba Allied Global Marketing | 500 North Michigan Ave, Ste 700 | Chicago, IL 60611 | | First Class Mail |
| Matrix | Allied Electronics, Lp | 7151 Jack Newell Blvd S | Fort Worth, TX 76118 | | | First Class Mail |
| Matrix | Allied Electronics, Inc. | Accounts Receivable Dept. | P.O. Box 2325 | Fort Worth, TX 76113-2325 | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Allied Global Marketing | 55 Cambridge Pkwy, Ste 200 | Cambridge, MA 02142 | | jschildkamp@alliedglobalmarketing.com | Email |
| Matrix | Allied Global Marketing | P.O. Box 845382 | Boston, MA 02284-5382 | | | First Class Mail |
| Employees | Allison Burke | Address Redacted | | | | First Class Mail |
| Employees | Allison Daniel | Address Redacted | | | | First Class Mail |
| Employees | Allison Grant | Address Redacted | | | | First Class Mail |
| Employees | Allister Booth | Address Redacted | | | | First Class Mail |
| Matrix | All-Phase Electrical Services Inc. | 1381 Burr St | St. Paul, Minnesota 55130 | | padraicobrien@aol.com | Email |
| Matrix | Allpro Parking, LLC | 465 Washington St, Ste 105 | Buffalo, NY 14203 | | | First Class Mail |
| Matrix | Allstar Show Industries, Edmonton | 10331 - 176 St | Edmonton, Ab T5S 2E4 | Canada | info@allstar-show.com | Email |
| Matrix | Alma Chavah Productions | 4646 Don Pio Dr | Woodland Hills, CA 91364 | | | First Class Mail |
| Matrix | Alpha Media | 33 Briercroft Office Park | Lubbock, TX 794712 | | | First Class Mail |
| Matrix | Alpha Media | 717 E David Rd | Dayton, OH 45429 | | | First Class Mail |
| Matrix | Alpha Media Llc | 301 Arctic Slope Ave, Ste 200 | Anchorage, AK 99518 | | | First Class Mail |
| Matrix | Alpha Media Llc | 3800 Cornhusker Hwy | Lincoln, NE 68504 | | | First Class Mail |
| Matrix | Alpha Media Llc | 5225 Hellyer Ave, Ste 245 | San Jose, CA 95138 | | | First Class Mail |
| Matrix | Alpha Media, LLC | P.O. Box 9127 | Columbia, SC 29290-0127 | | | First Class Mail |
| Matrix | Alpha Plantes Inc | 2251 Rue Lapierre | Lasalle, QC H8N 1B7 | Canada | ventes@alphaplantes.com | Email |
| Matrix | Alter Art Festival Sp. Z.O.O. | Ul. Kazimierzowska 14 | Warszawa, .02-589 | Netherlands | | First Class Mail |
| Contracts/Agreements | Alternative Risk Consultants | 4537 Sterlingridge Court | Cincinnati, OH 45247 | | | First Class Mail |
| Matrix | Altice Media Solutions | P.O. Box 392090 | Pittsburgh, PA 15251-9090 | | | First Class Mail |
| Contracts/Agreements | Altius Technical Services | 6280 S Valley View Blvd | Ste 616 | Las Vegas, NV 89118 | | First Class Mail |
| Contracts/Agreements | Altius Technical Services | Mr, Ste Wart Terry | 5750 N Sam Houston Pkwy E, Ste 801 | Houston, TX 77032 | | First Class Mail |
| Matrix | Altius Technical Services LLC | 5750 N Sam Houston Pkwy East 801 | Houston, TX 77032 | | | First Class Mail |
| Contracts/Agreements | Alto Construction Co, Inc | 4102 Causeway Blvd | Tampa, FL 33619 | | | First Class Mail |
| Matrix | Altria Theater | 6 North Laurel St | Richmond, VA 23220 | | | First Class Mail |
| Matrix | Always Secure Alarm Providers,Inc. | P.O. Box 17237 | Minneapolis, MN 55417 | | | First Class Mail |
| Contracts/Agreements | Always Smiling Productions, LLC | 6255 Sunset Blvd | Ste 580 | Los Angeles, CA 90028 | | First Class Mail |
| Employees | Alyss Olmstead | Address Redacted | | | | First Class Mail |
| Employees | Alyse Porsella | Address Redacted | | | | First Class Mail |
| Employees | Alysia Santiago | Address Redacted | | | | First Class Mail |
| Employees | Alyssa Foti | Address Redacted | | | | First Class Mail |
| Matrix | Alyssa Grasso | Address Redacted | | | | First Class Mail |
| Employees | Alyssa Mohn | Address Redacted | | | | First Class Mail |
| Employees | Alyssa Stein | Address Redacted | | | | First Class Mail |
| Matrix | Amanda Ann Mcgivern | Address Redacted | | | | First Class Mail |
| Employees | Amanda Balius | Address Redacted | | | | First Class Mail |
| Matrix | Amanda Buchanan - Pain'T It Cool Body Art | 1321 Merrycrest Dr | Memphis, TN 38111 | | | First Class Mail |
| Matrix | Amanda Destro Person- Elaobrate Eyes Face Painting | 1170 Gettysburg Dr | Parma, OH 44134 | | | First Class Mail |
| Employees | Amanda Harms | Address Redacted | | | | First Class Mail |
| Matrix | Amanda Horton | Address Redacted | | | | First Class Mail |
| Employees | Amanda Lenti | Address Redacted | | | | First Class Mail |
| Employees | Amanda Lynn Laird | Address Redacted | | | | First Class Mail |
| Employees | Amanda Lynn Short | Address Redacted | | | | First Class Mail |
| Employees | Amanda Sabet | Address Redacted | | | | First Class Mail |
| Matrix | Amanda Verona Lee - Cheekymunchkins Face Painting | 818 Buckhavan Dr | Smyrna, TN 37167 | | | First Class Mail |
| Employees | Amanda Wierbowski | Address Redacted | | | | First Class Mail |
| Employees | Amanda Zidow | Address Redacted | | | | First Class Mail |
| Matrix | Amann Usa | 452 Burbank St | Broomfield, CO 80020 | | | First Class Mail |
| Employees | Amara Daniela Defilippo | Address Redacted | | | | First Class Mail |
| Matrix | Amarillo Tri-State Exposition | 3301 SE 10th Ave | Amarillo, TX 79104 | | | First Class Mail |
| Employees | Amaya De Jesus | Address Redacted | | | | First Class Mail |
| Matrix | Amazon | Attn: General Counsel | 1200 12th Ave | South Seattle, WA 98144 | | First Class Mail |
| Matrix | Amazon Capital Services Inc | P.O. Box 035184 | Seattle, WA 98124-5184 | | ar-businessinvoicing@amazon.com | Email |
| Matrix | Amazon Web Services Inc | 410 Terry Ave N | Seattle, Wa 98109-5210 | | WACOLLIN@AMAZON.COM | Email |
| Employees | Amber Alexander | Address Redacted | | | | First Class Mail |
| Employees | Amber Amelia Westphal | Address Redacted | | | | First Class Mail |
| Matrix | Amber C Martinez | Address Redacted | | | | First Class Mail |
| Employees | Amber Cyranowski | Address Redacted | | | | First Class Mail |
| Employees | Amber Hamilton | Address Redacted | | | | First Class Mail |
| Matrix | Amber Leigh Poss | Address Redacted | | | | First Class Mail |
| Employees | Amber Neuhauser | Address Redacted | | | | First Class Mail |
| Matrix | Amber Norquist | Address Redacted | | | | First Class Mail |
| Employees | Amber Snow | Address Redacted | | | | First Class Mail |
| Matrix | Amber Talley | Address Redacted | | | | First Class Mail |
| Matrix | Amc Fabrication Inc. | 6165 Annie Oakley Dr, Ste B | Las Vegas, NV 89120 | | lori.pomello@amcfab.com | Email |
| Matrix | Amelia M. Rogocka | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Amelie Parent-Mcgarrell | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | American Airlines | Attn: General Counsel | 4333 Amon Carter Blvd | Fort Worth, TX 76155 | | First Class Mail |
| Contracts/Agreements | American Artists Inc | c/o Boston Opera House | Attn: Tivon Marcus | 539 Washington St | Boston, MA 02111 | tivon.marcus@broadwayinboston.com | Email |
| Contracts/Agreements | American Artists Inc | 120 Boylston | Boston, MA 02116 | | | First Class Mail |
| Matrix | American Bank Center | P.O. Box 23040 | Corpus Christi, TX 78403-3040 | | | First Class Mail |
| Matrix | American Chemical | 2201 North 2nd St | Minneapolis, MN 55411 | | | First Class Mail |
| Matrix | American Converters | 5360 Main St Ne | Fridley, MN 55421 | | | First Class Mail |
| Contracts/Agreements | American Electrical Power (Aep) | Attn: General Counsel | 1 Riverside Plaza | Columbus, OH 43215 | | First Class Mail |
| Matrix | American Engineering And | 11765 W Okeechobee Rd | Hialeah Gardens, FL 33018 | | fpadilla@aedcorp.com | Email |
| Contracts/Agreements | American Expo Corp | 100 Station Ave | Oaks, PA 19456 | | | First Class Mail |
| Contracts/Agreements | American Expo Corp | 100 Station Ave | P.O. Box 835 | Oaks, PA 19456 | | First Class Mail |
| Contracts/Agreements | American Expo Corp | 100 Station Ave Oaks | Pennsylvania, PA 19456 | | | First Class Mail |
| Contracts/Agreements | American Expo Corp | P.O. Box 835 | 100 Station Ave Oaks | Phoenixville, PA 19456 | | First Class Mail |
| Contracts/Agreements | American Expo Corp | Tom Shires - Pres | 100 Station Ave | P.O. Box 835 | Oaks, PA 19456 | First Class Mail |
| Matrix | American Express | P.O. Box 650448 | Dallas, TX 75266-0448 | | | First Class Mail |
| Matrix | American Express Co. | Box 0001 | Los Angeles, CA 90096-8000 | | | First Class Mail |
| Matrix | American Express Colm | P.O. Box 360001 | Fort Lauderdale, FL 33336-0001 | | | First Class Mail |
| Matrix | American Express Vee Ap | Box 0001 | Los Angeles, CA 90096-0001 | | | First Class Mail |
| Matrix | American Floor Mats | 152 Rollins Ave 102 | Rockville, MD/20852 20852 | | | First Class Mail |
| Matrix | American General Media | 3620 Sacramento Dr, Ste 204 | San Luis Obispo, CA 93401 | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | American Lighting, Inc. | 11775 E 45th Ave | Denver, CO 80239 | | | First Class Mail |
| Contracts/Agreements | American Medical Response | Judy Stark | 1300 Illinois St | Sf, CA 94107 | Judy.Stark@amr.net | Email |
| Contracts/Agreements | American Medical Response | 1300 Illinois St | Sf, CA 94107 | | | First Class Mail |
| Matrix | American Medical Response | P.O. Box 31001-1584 | Pasadena, CA 91110-1584 | | | First Class Mail |
| Matrix | American Medical Response Mid Atlantic, Inc | P.O. Box 409880 | Atlanta, GA 30384-9880 | | | First Class Mail |
| Contracts/Agreements | American Medical Response Northwest, Inc | Huffman Joel | 6200 S Syracuse Way, Ste 200 | Greenwood Village, CO 80111 | Joe.Huffman@amr.net | Email |
| Contracts/Agreements | American Medical Response Northwest, Inc | Jamie Mcdaniel | 1 SE 2nd Ave | Portland, OR 97214 | Jamie.McDaniel@amr.net | Email |
| Contracts/Agreements | American Medical Response Northwest, Inc | 1 SE 2nd Ave | Portland, OR 97214 | | | First Class Mail |
| Contracts/Agreements | American Medical Response Northwest, Inc | 6200 S Syracuse Way, Ste 200 | Greenwood Village, CO 80111 | | | First Class Mail |
| Contracts/Agreements | American Medical Response Northwest, Inc | Jamie Mcdaniel | | | | First Class Mail |
| Contracts/Agreements | American Medical Response, Inc | 6200 S Syracuse Way, Ste 200 | Greenwood Village, CO 80111 | | | First Class Mail |
| Matrix | American Pool Supply | 3721 Meade Ave | Las Vegas, NV 89102 | | | First Class Mail |
| Matrix | American Red Cross | P.O. Box 73013 | Chicago, IL 60673-7013 | | | First Class Mail |
| Matrix | American Sign Language | P.O. Box 91030 | Henderson, NV 89009 | | | First Class Mail |
| Matrix | American Sign Language Services | 3700 Commerce Blvd, Ste 216 | Kissimmee, FL 34741 | | billing@aslservices.com | Email |
| Matrix | American Talent Management, Inc. | 928 Broadway, Ste 506 | New York, NY 10010 | | | First Class Mail |
| Matrix | American Welding & Gas Inc | P.O. Box 779009 | Chicago, IL 60677-9009 | | AWGAR@AWGGASES.COM | Email |
| Matrix | America's Family Network | 2323 S Wadsworth Blvd 102 | Lakewood, CO 80227 | | | First Class Mail |
| Matrix | Amir G. Bonner | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Amr Medical Response | 6363 S Fiddlers Green Cir | Ste 1400 | Greenwood Village, CO 80111 | | First Class Mail |
| Matrix | Amr-Las Vegas | Address Redacted | | | Email Address Redacted | First Class Mail |
| Matrix | Amuse Mints | Address Redacted | | | | First Class Mail |
| Matrix | Amy Boehme | Address Redacted | | | | First Class Mail |
| Matrix | Amy Boutwell | Address Redacted | | | | First Class Mail |
| Employees | Amy Brown | Address Redacted | | | | First Class Mail |
| Matrix | Amy Lepp | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Amy Oursler | Address Redacted | | | | First Class Mail |
| Matrix | Amy S Medina | Address Redacted | | | | First Class Mail |
| Matrix | Amy Schad | Address Redacted | | | | First Class Mail |
| Employees | Ana Carolina Cantillano | Address Redacted | | | | First Class Mail |
| Employees | Ana Karina Manta | Address Redacted | | | | First Class Mail |
| Employees | Ana Malutsin | Address Redacted | | | | First Class Mail |
| Employees | Ana Petersen | Address Redacted | | | | First Class Mail |
| Matrix | Ana Zeman | Address Redacted | | | | First Class Mail |
| Matrix | Anagram International, Inc. | 14159 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Matrix | Anaheim Convention Center | Attn: Kimberly Phong-Ngo | 800 West Katella Ave | Anaheim, CA 92802 | | First Class Mail |
| Employees | Analaura Keith | Address Redacted | | | | First Class Mail |
| Employees | Analise Rodriguez | Address Redacted | | | | First Class Mail |
| Matrix | Anastacia Ringseth - Color Me Cutie Face Painting | Anastacia Ringseth | 2484 Pecan Dr | Yuba City, CA 95991 | | First Class Mail |
| Employees | Anastasia Traitses | Address Redacted | | | | First Class Mail |
| Employees | Anatoli Baravikou | Address Redacted | | | | First Class Mail |
| Employees | Anatolii Dronov | Address Redacted | | | | First Class Mail |
| Matrix | Anceschi Carlo S.R.L. | Via Marconi, 17 | Rio Saliceto, RE 42010 | | samantha@anceschicarlo.it | Email |
| Matrix | Anchor Transportation Inc. | 3108 Blevins Rd | Nashville Tn | | | First Class Mail |
| Contracts/Agreements | Andco Management Ltd | 4156 N Lincoln Ave | Chicago, IL 60618 | | | First Class Mail |
| Matrix | Andco Management, Ltd | 4156 N Lincoln Ave, | Chicago, IL 60618 | | | First Class Mail |
| Employees | Anders Wahl | Address Redacted | | | | First Class Mail |
| Employees | Andre Caceres | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Andre Kasten | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Andre Kasten | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Andre Kasten | Address Redacted | | | | First Class Mail |
| Employees | Andre Santos | Address Redacted | | | | First Class Mail |
| Employees | Andrea Dudziak | Address Redacted | | | | First Class Mail |
| Matrix | Andrea Glenn | Address Redacted | | | | First Class Mail |
| Employees | Andrea Gonzalez Marti | Address Redacted | | | | First Class Mail |
| Employees | Andrea Grublesky | Address Redacted | | | | First Class Mail |
| Employees | Andrea Herman | Address Redacted | | | | First Class Mail |
| Matrix | Andrea Jacome-Potocny | Address Redacted | | | | First Class Mail |
| Employees | Andrea Leigh Lowe | Address Redacted | | | | First Class Mail |
| Matrix | Andrea Mcclintock | Address Redacted | | | | First Class Mail |
| Employees | Andrea Theodore | Address Redacted | | | | First Class Mail |
| Matrix | Andrea Ziegler | Address Redacted | | | Email Address Redacted | Email |
| Contracts/Agreements | Andrea Ziegler | Address Redacted | | | | First Class Mail |
| Employees | Andreas Lederer | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Andrei Lev | Address Redacted | | | | First Class Mail |
| Employees | Andres Rave | Address Redacted | | | | First Class Mail |
| Employees | Andrew Atwood | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Atwood | Address Redacted | | | | First Class Mail |
| Employees | Andrew Barrus | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Barthelmes | Address Redacted | | | | First Class Mail |
| Employees | Andrew Brown | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Andrew Counts | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Counts/Ac Lighting Design Llc | 19115 Westbrook Dr | Boca Raton, FL 33434 | | | First Class Mail |
| Matrix | Andrew David Lipnick | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Degraff | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Emerson | Address Redacted | | | | First Class Mail |
| Employees | Andrew Gomez | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Gomez | Address Redacted | | | | First Class Mail |
| Employees | Andrew Howard | Address Redacted | | | | First Class Mail |
| Matrix | Andrew J. Murphy | Address Redacted | | | | First Class Mail |
| Employees | Andrew John Reiss | Address Redacted | | | | First Class Mail |
| Employees | Andrew Lesueur | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Lopshire | Address Redacted | | | Email Address Redacted | Email |
| Contracts/Agreements | Andrew Murdock Pka Mudrock | Address Redacted | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Andrew Plummer | Address Redacted | | | | | First Class Mail |
| Matrix | Andrew Plummer | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Andrew Schneider | Address Redacted | | | | Email Address Redacted | Email |
| Contracts/Agreements | Andrew Schneider | Address Redacted | | | | | First Class Mail |
| Employees | Andrew Stanton | Address Redacted | | | | | First Class Mail |
| Employees | Andrew Thomas De Bock | Address Redacted | | | | | First Class Mail |
| Employees | Andrew Turbiville | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Andrew Ward | Address Redacted | | | | | First Class Mail |
| Employees | Andrew-Earl Buchanan | Address Redacted | | | | | First Class Mail |
| Employees | Andrian Angelov | Address Redacted | | | | | First Class Mail |
| Employees | Andriana Magness | Address Redacted | | | | | First Class Mail |
| Employees | Andrii Zalata | Address Redacted | | | | | First Class Mail |
| Employees | Andriy Marchuk | Address Redacted | | | | | First Class Mail |
| Employees | Angel Barrera | Address Redacted | | | | | First Class Mail |
| Matrix | Angel M. Santiago-Cruz | Address Redacted | | | | | First Class Mail |
| Employees | Angel Omar Martinez Delgado | Address Redacted | | | | | First Class Mail |
| Employees | Angel Rivera | Address Redacted | | | | | First Class Mail |
| Matrix | Angel Santiago | Address Redacted | | | | | First Class Mail |
| Employees | Angela Cerqueira | Address Redacted | | | | | First Class Mail |
| Matrix | Angela Howard | Address Redacted | | | | | First Class Mail |
| Employees | Angela Kochenderfer | Address Redacted | | | | | First Class Mail |
| Matrix | Angela Leaney | Address Redacted | | | | | First Class Mail |
| Matrix | Angela Linton | Address Redacted | | | | | First Class Mail |
| Matrix | Angela Millwood | Address Redacted | | | | | First Class Mail |
| Matrix | Angela Von Huber | For All Entertainment LLC dba Tulsa Balloons | 3812 S Sequoia Ave | Broken Arrow, OK 74011 | | | First Class Mail |
| Matrix | Angela Weiss-Brandt | Address Redacted | | | | | First Class Mail |
| Employees | Angeles Campos | Address Redacted | | | | | First Class Mail |
| Employees | Angelique Janowski | Address Redacted | | | | | First Class Mail |
| Matrix | Angenique Haynes | Address Redacted | | | | | First Class Mail |
| Matrix | Angie Larson | Address Redacted | | | | | First Class Mail |
| Litigation | Anglin Flewelling Rasumussen Campbell & Trytten Llp | Attn: Todd M Sorrell | 301 N Lake Ave, Ste 1100 | Pasadena, CA 91101-4158 | | | First Class Mail |
| Employees | Anh Vu | Address Redacted | | | | | First Class Mail |
| Employees | Anik Montpetit | Address Redacted | | | | | First Class Mail |
| Matrix | Animal Adventures | 1114 South 5th St | Hopkins, MN 55343 | | | | First Class Mail |
| Employees | Anita Ramirez | Address Redacted | | | | | First Class Mail |
| Employees | Anja Wyttenbach | Address Redacted | | | | | First Class Mail |
| Employees | Anjonai Evans | Address Redacted | | | | | First Class Mail |
| Matrix | Ann Ellertson | Address Redacted | | | | | First Class Mail |
| Employees | Ann Paladie | Address Redacted | | | | | First Class Mail |
| Employees | Anna Ashley | Address Redacted | | | | | First Class Mail |
| Employees | Anna Becvaslina | Address Redacted | | | | | First Class Mail |
| Matrix | Anna Castellano | Address Redacted | | | | | First Class Mail |
| Employees | Anna Dieter | Address Redacted | | | | | First Class Mail |
| Employees | Anna Dunbar | Address Redacted | | | | | First Class Mail |
| Matrix | Anna Jack | Address Redacted | | | | | First Class Mail |
| Matrix | Anna Katrina Walters | Address Redacted | | | | | First Class Mail |
| Employees | Anna Melnikova | Address Redacted | | | | | First Class Mail |
| Employees | Anna Swacker | Address Redacted | | | | | First Class Mail |
| Matrix | Anna Tumasyan | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Anna Zarianova | Address Redacted | | | | | First Class Mail |
| Employees | Anna-Bel Jean-Howard | Address Redacted | | | | | First Class Mail |
| Employees | Annalisa Deguzman | Address Redacted | | | | | First Class Mail |
| Matrix | Anne Barakat, Inc. | 3905 Wren Lane | Orlando, FL 32803 | | | | First Class Mail |
| Matrix | Anne Bertrand | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Anne Charbonneau | Address Redacted | | | | | First Class Mail |
| Employees | Anne Lowrie | Address Redacted | | | | | First Class Mail |
| Employees | Anne Marie Berman | Address Redacted | | | | | First Class Mail |
| Employees | Anne Weissbecker | Address Redacted | | | | | First Class Mail |
| Matrix | Annemarie Latulip | Address Redacted | | | | | First Class Mail |
| Employees | Annette Adams | Address Redacted | | | | | First Class Mail |
| Matrix | Annette Durfee - Milwaukee Face Painter Llc | 3414 S 119th St | West Allis, WI 53227 | | | | First Class Mail |
| Contracts/Agreements | Annie Le | Address Redacted | | | | | First Class Mail |
| Matrix | Annie Ouellet | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Ann-Marie Corbeil | Address Redacted | | | | | First Class Mail |
| Matrix | Anoka County Treasury Office | 2100 3rd Ave, Ste 300 | Anoka, MN 55303-5029 | | | | First Class Mail |
| Contracts/Agreements | Anschutz Entertainment Group | 800 W Olympic Blvd, Ste 305 | Los Angeles, CA 90015 | | | | First Class Mail |
| Contracts/Agreements | Anschutz Entertainment Group, Inc | 800 W Olympic Blvd | Ste 305 | Los Angeles, CA 90015 | | | First Class Mail |
| Contracts/Agreements | Anschutz Entertainment Group, Inc. | Legal Dept | 800 W Olympic Blvd, Ste 305 | Los Angeles, CA 90015 | | | First Class Mail |
| Matrix | Anson Acosta-Color Me Crazy Face Painting | 204 2nd Ave | P.O. Box 224 | Hope, KS 67451 | | | First Class Mail |
| Matrix | Antares Staging And Rigging, Inc. | 485 Palmetto St | Corpus Christi, TX 78412 | | | | First Class Mail |
| Matrix | Anthony Augliera Inc | 158 Commerce St | East Haven, CT 06512 | | | | First Class Mail |
| Employees | Anthony Becker | Address Redacted | | | | | First Class Mail |
| Employees | Anthony Cardona | Address Redacted | | | | | First Class Mail |
| Matrix | Anthony Colombo | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Anthony Gerard Gonzalez | c/o M83 Recording Inc | 5008 Lake St | Ramsay, NJ 07446 | | | First Class Mail |
| Employees | Anthony Murano | Address Redacted | | | | | First Class Mail |
| Matrix | Anthony N. Klein | Address Redacted | | | | | First Class Mail |
| Employees | Anthony Piegaro | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Anthony Pittsley | Address Redacted | | | | | First Class Mail |
| Matrix | Anthony Raimondi | Address Redacted | | | | | First Class Mail |
| Employees | Anthony Ricotta | Address Redacted | | | | | First Class Mail |
| Employees | Anthony Riscica | Address Redacted | | | | | First Class Mail |
| Matrix | Anthony Sifoni | Address Redacted | | | | | First Class Mail |
| Matrix | Anthony Winters Architect Pc | 20 E 9th St 8-H | New York, NY 10003 | | | winters@pentastudio.com | Email |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Employees | Anthryani Mitchell | Address Redacted | | | | First Class Mail |
| Matrix | Anti Gravity Ntf | 483 Water St | Orlando, FL 34747 | | | First Class Mail |
| Matrix | Anti Gravity Ntf, Inc. | 483 Water St | Orlando, FL 34747 | | | First Class Mail |
| Employees | Antoine Banks-Sullivan | Address Redacted | | | | First Class Mail |
| Matrix | Antoine D. Lewis | Address Redacted | | | | First Class Mail |
| Matrix | Antoinette Andersen - Wow Faceart | 19 Barstow Rd | Warwick, RI 02888 | | | First Class Mail |
| Matrix | Antoinette Marchfielder | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Anton Volovsek | Address Redacted | | | | First Class Mail |
| Matrix | Antonina Letunovskaya | Address Redacted | | | | First Class Mail |
| Employees | Antonio Aguirre | Address Redacted | | | | First Class Mail |
| Matrix | Antonio C Dozier | Address Redacted | | | | First Class Mail |
| Matrix | Antunes Entertainment Llc | 9768 Camberley Cir | Orlando, FL 32836 | | ktoonz@mac.com | Email |
| Matrix | Antwiaun Steele | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Apartment Ii Productions, Inc | 3019 Linda Ln | Santa Monica, CA 90405 | | | First Class Mail |
| Contracts/Agreements | Apel/Sparo | Address Redacted | | | | First Class Mail |
| Matrix | Apex Broadcasting | 2294 Clement Ferry Rd | Charleston, SC 29492 | | | First Class Mail |
| Matrix | Apex Corporate Services S.A. | 9 Allee Scheffer | Luxembourg, , 2520 | Luxembourg | | First Class Mail |
| Matrix | Appalachian Broadcasting | P.O. Box 601063 | Charlotte, NC 28260-1063 | | | First Class Mail |
| Matrix | Appalachian Staffing Service, LLC | Po Box 5647 | Johnson City, TN 37602 | | | First Class Mail |
| Matrix | Appextremes Llc | P.O. Box 7839 | Broomfield, CO 80021 | | | First Class Mail |
| Matrix | Apple | One Apple Park Way | Cupertino, CA 95014 | | | First Class Mail |
| Matrix | Apple Corps Limited | 27, Ovington Square | London, LO SW3 1LJ | | Jacques.Lemelin@cirquedusoleil.com | Email |
| Contracts/Agreements | Apple Show, Inc | c/o The Corporation Trust Company | Corporation Trust Center | 1209 Orange St | Wilmington, DE 19801 | First Class Mail |
| Contracts/Agreements | Apple, Inc | 1 Infinite Loop | Cupertino, CA 95014 | | | First Class Mail |
| Contracts/Agreements | Applied Industrial Technologies Inc | Attn: Laura Tong | 2707 E Craig Rd, Ste J | N Las Vegas, NV 89030 | | First Class Mail |
| Matrix | Appriver | 1101 Gulf Breeze Pkwy, Ste 200 | Gulf Breeze, FL 32561 | | rcorrea@appriver.com | Email |
| Employees | April Ashleson | Address Redacted | | | | First Class Mail |
| Matrix | Aptara Inc. | Box 1396,3 Collection Center Dr | Chicago, IL 60693-0139 | | | First Class Mail |
| Matrix | Aqua Lung America Inc | 2340 Cousteau Court | Vista, CA 92081 | | credit@aqualung.com | Email |
| Matrix | Aquaperfect | 3965 E Patrick Lane | Las Vegas, NV 89120 | | PaymentApplication@administration-services.com | Email |
| Matrix | Aquatic Ape International | Jonathan H. Belt | 453 Carroll St | Brooklyn, NY 11215 | | First Class Mail |
| Matrix | Ar Tents | 5000 Hwy 49 North | Jonesboro, AR 72401 | | | First Class Mail |
| Employees | Ara Ochoa Harris | Address Redacted | | | | First Class Mail |
| Employees | Araina Robin Bideras | Address Redacted | | | | First Class Mail |
| Matrix | Aramark Sports And Entertainment Services | Kansas City Convention Center | 301 West 13th St | Kansas City, MO 64105 | | First Class Mail |
| Employees | Araz Hamzayev | Address Redacted | | | | First Class Mail |
| Matrix | Arch Sewing Machine Co | 659 Callowhill St | Philadelphia, PA 19123 | | | First Class Mail |
| Contracts/Agreements | Archangel Global Logistics, LLC | Attn: Mr John Limatola | 209 Comly Rd, Apt J3 | Lincoln Park, NJ 07035 | jlimatola@archangelgloballogistics.com | Email |
| Contracts/Agreements | Archangel Global Logistics, LLC | Attn: Mr John Limatola | 209 Comly Rd, Apt J3 | Lincoln Park, NJ 07035 | | First Class Mail |
| Matrix | Archie Ivy Inc | P.O. Box 528 | Huntington Beach, CA 92648 | | ARCHIE.IVYINC@VERIZON.NET | Email |
| Contracts/Agreements | Archie Ivy Inc | 18162 Riverside Cir | Huntington Beach, CA 92648 | | | First Class Mail |
| Matrix | Arcpoint Labs Of Golden Valley | 701 Decatur Ave No, Ste 101 | Golden Valley, MN 55427 | | | First Class Mail |
| Matrix | Ardent Limited | 174 Irinis St, Shop B | Limassol, 3024 | | TATYANA@ARDENTCP.COM | Email |
| Matrix | Area Metropolitan Ambulance Authority Dba Medstar | 2900 Alta Mere Dr | Fort Worth, TX 76116-4115 | | | First Class Mail |
| Matrix | Arena Catering Sia | Skanstes Iela 21 | Riga, , LV-1013 | Netherlands | info@arenacatering.lv | Email |
| Matrix | Arent Fox Llp | 1301 Ave of the Americas, 42nd Fl | New York, NY 10019-6040 | | michael.kelly@arentfox.com | Email |
| Contracts/Agreements | Argus Event Staffing | 4001 Fox St | Denver, CO 80216 | | | First Class Mail |
| Contracts/Agreements | Argus Event Staffing, LLC | Matthew Patten | 6408 S Quebec St | Centennial, CO 80111 | matthew.patten@argus-southeast.com | Email |
| Contracts/Agreements | Argus Event Staffing, LLC | 4001 Fox St | Denver, CO 80216 | | | First Class Mail |
| Contracts/Agreements | Argus Event Staffing, LLC | 6408 S Quebec St | Centennial, CO 80111 | | | First Class Mail |
| Employees | Ari Dalbert | Address Redacted | | | | First Class Mail |
| Employees | Ariadne Wattum | Address Redacted | | | | First Class Mail |
| Employees | Ariane Badour-Williams | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Ariba | 3420 Hillview Ave | Bldg 3 | Palo Alto, CA 94304 | | First Class Mail |
| Contracts/Agreements | Ariba, Inc | 3420 Hillview Ave Bldg 3 | | | | First Class Mail |
| Employees | Ariella Knight | Address Redacted | | | | First Class Mail |
| Employees | Arisa Kobayashi | Address Redacted | | | | First Class Mail |
| Employees | Arisa Takami | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Arista Networks, Inc | 5453 Great America Pkwy | Santa Clara, CA 95054 | | | First Class Mail |
| Contracts/Agreements | Arista Networks, Inc | 5453 Great America Pwy | | | | First Class Mail |
| Contracts/Agreements | Aristocrat Technologies Inc | 7230 Amigo St | Las Vegas, NV 89119 | | | First Class Mail |
| Contracts/Agreements | Aristocrat Technologies, Inc | c/o Luke Letizia | 7230 Amigo St | Las Vegas, NV 89119 | | First Class Mail |
| Employees | Arionyaa Batchuluun | Address Redacted | | | | First Class Mail |
| Matrix | Arizona Department Of Revenue | Attn: Education and Compliance | 1600 West Monroe St | Phoenix, AZ 85007 | | First Class Mail |
| Matrix | Arizona Department Of Revenue | Attn: License and Registration | P.O. Box 29082 | Phoenix, AZ 85038-9082 | | First Class Mail |
| Matrix | Arizona Department Of Revenue | P.O. Box 29010 | Phoenix, AZ 85038-9010 | | | First Class Mail |
| Taxing Authorities | Arizona Dept Of Revenue | P.O. Box 29032 | Phoenix, AZ 85038-9032 | | | First Class Mail |
| Matrix | Arizona Lotus Corp | 3871 N Commerce Dr | Tucson, AZ 85705 | | | First Class Mail |
| Matrix | Arkansas Department Of Finance And Administration | Attn: Cashiers/Special Events | P.O. Box 8047 | Little Rock, AR 72203-9954 | | First Class Mail |
| Matrix | Arkansas Department Of Revenue | Individual Income Tax Section | P.O. Box 3628 | Little Rock, AR 72203-3628 | | First Class Mail |
| Matrix | Arkansas Sales Tax Section | P.O. Box 1272 | Little Rock, AR 72203-1272 | | | First Class Mail |
| Contracts/Agreements | Arkema Inc | Attn: Joshua Gringas | 900 1st Ave | King of Prussia, PA 19406 | | First Class Mail |
| Employees | Arlene Fandino | Address Redacted | | | | First Class Mail |
| Employees | Armand Thomas | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Armed Forces Entertainment | Attn: Entertainment Liaison | 10880 Wilshire Blvd, Ste 1240 | Los Angeles, CA 90024 | | First Class Mail |
| Litigation | Armijo & Garcia | Attn: Matthew A. Stein | 7700 Irvine Center Drive, Ste 725 | Irvine, California 92618 | | First Class Mail |
| Contracts/Agreements | Arms Security Corp | 222 N Lasalle St, Ste 800 | Chicago, IL 60601 | | | First Class Mail |
| Matrix | Arms Security Corporation | 222 N Lasalle St, Ste 800 | Chicago, IL 60601 | | armssecuritycorp@gmail.com | Email |
| Contracts/Agreements | Arnall Golden Gregory Llp | Attn: Philip G Skinner, Esq | 171 17th St Nw, Ste 2100 | Atlanta, GA 30363 | | First Class Mail |
| Employees | Arnaud Boursain | Address Redacted | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Arnie Braman | Address Redacted | | | | First Class Mail |
| | Arnold & Porter Kaye Scholer LLP | 250 West 55th Street | New York, NY 10019 | | Roxanne.Mintz@arnoldporter.com | Email |
| Core | | | | | | |
| Employees | Arnold Braman | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Aron Sanchez | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Aron Sanchez | Address Redacted | | | | First Class Mail |
| | Aron Sanchez/Polyphonic Workshop | 388 Middle Rd | Hudson, NV 12534 | | | First Class Mail |
| Contracts/Agreements | | | | | | |
| Employees | Arpenik Hakobyan | Address Redacted | | | | First Class Mail |
| Matrix | Arrow Stage Lines | 3601 Manchester Trafficway | Kansas City, MO 64129 | | | First Class Mail |
| Matrix | Arsenal Of Fire | 5489 Fire Island Dr | Las Vegas, NV 89120 | | antoniorestivo@yahoo.com | Email |
| Matrix | Art Silva | Address Redacted | | | | First Class Mail |
| Employees | Artemis Scantalides | Address Redacted | | | | First Class Mail |
| | Arthur J Gallagher & Co Aus Ltd | Level 12/80 Pacific Hwy | Charlestown Nsw 2290 | Australia | | Email |
| Contracts/Agreements | | | | | | |
| Matrix | Artistic Spaces Inc | 7525 18th St North | St. Petersburg, FL 33702 | | | First Class Mail |
| Contracts/Agreements | Artistry in Motion | Richard Graves, President | 15101 Keswick St | Van Nuys, CA 91405 | richard@artistryinmotion.com | Email |
| | Artistry in Motion | 15101 Keswick St | Van Nuys, CA 91405 | | | First Class Mail |
| Contracts/Agreements | Entertainment | | | | | |
| Matrix | Artistry in Motion Inc | 19411 Londelius St | Northridge, CA 91324 | | Accounting@Artistrynmotion.com | Email |
| Contracts/Agreements | Artistry in Motion, Inc | 15101 Keswick St | Van Nuys, CA 91405 | | | First Class Mail |
| Contracts/Agreements | Artistry in Motion, Inc | 19411 Londelius St | Northridge, CA 91324 | | | First Class Mail |
| Matrix | Artkraft Strauss Llc | 1776 Broadway 1810 | New York, NY 10019 | | | First Class Mail |
| Employees | Arturo Gutierrez | Address Redacted | | | | First Class Mail |
| Matrix | Asel Supply And Paper, Inc. | 7600 Boone Ave N, Ste 71 | Brooklyn Park, MN 55428 | | | First Class Mail |
| Matrix | Asf Store Fixtures | 701 Plymouth Ave N | Minneapolis, MN 55411 | | | First Class Mail |
| *NOA | Ashby & Geddes, P.A. | Attn: William P. Bowden | 500 Delaware Ave, 8th Fl | P.O. Box 1150 | Wilmington, DE 19899-1150 | WBowden@ashbygeddes.com | Email |
| Matrix | Ashenafi Kebebew | Address Redacted | | | | First Class Mail |
| Matrix | Ashenafi Kebebew | Address Redacted | | | | First Class Mail |
| Employees | Ashley Aranas Drew | Address Redacted | | | | First Class Mail |
| Matrix | Ashley Fletcher | Address Redacted | | | | First Class Mail |
| Employees | Ashley Galvan | Address Redacted | | | | First Class Mail |
| Employees | Ashley Harman | Address Redacted | | | | First Class Mail |
| Matrix | Ashley Hoffmann | Address redacted | | | Email Address Redacted | Email |
| Employees | Ashley Jean Skivington | Address Redacted | | | | First Class Mail |
| Employees | Ashley Kucera | Address Redacted | | | | First Class Mail |
| Employees | Ashley Lafferty | Address Redacted | | | | First Class Mail |
| Matrix | Ashley Mane Stamps | Address Redacted | | | | First Class Mail |
| Matrix | Ashley N. Fisk | Address Redacted | | | | First Class Mail |
| Matrix | Ashley Pickin | Address Redacted | | | | First Class Mail |
| Employees | Ashley Postell | Address Redacted | | | | First Class Mail |
| Matrix | Ashley Roebuck | Address Redacted | | | | First Class Mail |
| Employees | Ashley Rojas | Address Redacted | | | | First Class Mail |
| Matrix | Ashley Sylvester | Address Redacted | | | | First Class Mail |
| Matrix | Ashley Szydrowinski | Address Redacted | | | | First Class Mail |
| Employees | Ashlin Kendall Neal | Address Redacted | | | | First Class Mail |
| Matrix | Ashlyn Ramsay | Address redacted | | | Email Address Redacted | Email |
| | Asian Cinema Entertainment LLC | 8564 Hillside Ave | Los Angeles, CA 90069 | | | First Class Mail |
| Matrix | | | | | | |
| Contracts/Agreements | Asm Global | 701 Market St, 4th Fl | Philadelphia, PA 19106 | | | First Class Mail |
| Contracts/Agreements | Asm Global | Attn: General Mgr | Soldier Field | 1410 S Museum Campus Dr | Chicago, IL 60605 | | First Class Mail |
| Contracts/Agreements | Asm Global | Soldier Field c/o Asm | 1410 S Museum Campus Dr | Chicago, IL 60605 | | | First Class Mail |
| Matrix | Associated Fabric Corp | 15-01 Pollitt Dr, Unit 7 | New Lawn, NJ 07410 | | info@afcfabrics.com | Email |
| | Association Of Performing Arts | 919 18th St Nw, Ste 650 | Washigton, DC 20006 | | | First Class Mail |
| Matrix | Professionals | | | | | |
| | Assured Document Destruction | 8050 S Arville St, Ste 105 | Las Vegas, NV 89139 | | | First Class Mail |
| Matrix | Inc | | | | | |
| Contracts/Agreements | Astor Show Productions, LLC | 411 Lafayette St | New York, NY 10003 | | | First Class Mail |
| Matrix | Astrum Media | 228 Cr 4720 | Castroville, TX 78009 | | | First Class Mail |
| Matrix | At & T | P.O. Box 105262 | Atlanta, GA 30348-5262 | | | First Class Mail |
| Contracts/Agreements | At Kearney, Inc | 227 W Monroe St | Chicago, IL 60606 | | | First Class Mail |
| Matrix | At&T | P.O. Box 105262 | Atlanta, GA 30348-5262 | | | First Class Mail |
| Matrix | At&T | P.O. Box 5019 | Carol Stream, IL 60197-5019 | | | First Class Mail |
| Matrix | At&T Mobility | P.O. Box 6463 | Carol Stream, IL 60197-6463 | | | First Class Mail |
| Matrix | At&T Performing Arts Center | 700 N Pearl St, Ste N1800 | Dallas, TX 75201 | | | First Class Mail |
| Matrix | At&T Teleconference Services | P.O. Box 5002 | Carol Stream, IL 60197-5002 | | | First Class Mail |
| Matrix | | | | | | |
| Matrix | Atelier Chroma | Address redacted | | | Email Address Redacted | Email |
| | Atelier De Decors Kamikaze Inc | 405 Rue Dickson Local 108 | Montreal, QC H1N 2H6 | Canada | atelier@decorskamikaze.com | Email |
| Matrix | | | | | | |
| Matrix | Atelier D'Usinage Gfd Inc. | 1043 Rue Levis | Terrebonne, QC J6W 4L2 | Canada | usinage.gfd@videotron.ca | Email |
| Matrix | Atelier La Niche | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Athena Farms | P.O. Box 161465 | Atlanta, GA 30321 | | customerservice@athenafarms.net | Email |
| Matrix | Atisha Jayna Pisana | Address Redacted | | | | First Class Mail |
| Matrix | Atlanta Area Moms Blog | 268 Angla Dr Se | Smyrna, GA 30082 | | | First Class Mail |
| Matrix | Atlanta Beverage Company | 5000 Fulton Industrial Blvd | Atlanta, GA 30336 | | ssmallwood@atlantabev.com | Email |
| Matrix | Atlas Oceanic Inc | 111 N Buena Vista St | Burbank, CA 91505 | | | First Class Mail |
| Matrix | Atlas Screen Printing | 131 S.E 10th Ave | Gainesville, FL 32601 | | | First Class Mail |
| | Atmosphere Commercial | Sds 12-1696 | P.O. Box 86 | Minneapolis, MN 55486 | | First Class Mail |
| Matrix | Interiors | | | | | |
| | Atn-Across The Nation Promo, | 5737 Kanan Rd 714 | Agoura Hills, CA 91301 | | | First Class Mail |
| Matrix | Model & Staffing Ltd. | | | | | |
| Matrix | Atomic Outdoor | 216 N Mosley, Ste 200 | Wichita, KS 67202 | | | First Class Mail |
| Matrix | Atop Learning, Inc/Lejing Wang | 1636 Fernwood St | St Paul, MN 55108 | | | First Class Mail |
| Matrix | | | | | | |
| | Attorney General Of The State | 120 Broadway, 3rd Fl | New York, NY 10271 | | | First Class Mail |
| Contracts/Agreements | Of New York | | | | | |
| Matrix | Atx Event Systems, LLC | 14101 W Hwy 290, Ste 1700 | Austin, TX 78737 | | | First Class Mail |
| | Aua Pe Co-Investment Fund (A) | 666 Fifth Ave | New York, NY 10103 | | | First Class Mail |
| Matrix | LLC | | | | | |
| | Aua Pe Parallel Fund Blue Star, | 666 Fifth Ave | New York, NY 10103 | | | First Class Mail |
| Matrix | Inc. | | | | | |
| | Aua Private Equity Partners | 666 5th Ave, 27th Fl | New York, NY 10103 | | | First Class Mail |
| Matrix | Aubrie Jean Goodnoe | Address Redacted | | | | First Class Mail |
| Matrix | Audience Magnets | 2409 S Clark Dr | Tempe, AZ 85282 | | | First Class Mail |
| Matrix | Audience Rewards, LLC | 250 West 52Nd, Stage Door-4th Fl | New York, NY 10019 | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Audio By The Bay Entertainment Group | 1101 E Gene Autry Way | Anaheim, CA 92805 | | | | | First Class Mail |
| Matrix | Audio By The Bay Productions, Inc. | 1101 E Gene Autry Way | Anaheim, CA 92805 | | | | | First Class Mail |
| Matrix | Audio Concepts Inc. | 12400 Ventura Boul, Ste 1280 | Studio City, CA 91604 | | | | fbergeron@thinkwelldesign.com | Email |
| Contracts/Agreements | Auditboard, Inc | 12900 Park Plz Dr | Ste 200 | | | | | First Class Mail |
| Matrix | Audra Johnson | Address Redacted | | | | | | First Class Mail |
| Employees | Audrey Lewis | Address Redacted | | | | | | First Class Mail |
| Employees | Audrey Radef | Address Redacted | | | | | | First Class Mail |
| Matrix | Audrey Saint-Cierge | Address Redacted | | | | | Email Address Redacted | Email |
| Contracts/Agreements | Audubon Land Development Corp | 2620 Egypt Rd | Audobon, PA 19403 | | | | | First Class Mail |
| Contracts/Agreements | Audubon Land Development Corp | Marisa D Hamalian - General Counsel | 2620 Egypt Rd | Audubon, PA 19403 | | | | First Class Mail |
| Employees | Augusta Wood | Address Redacted | | | | | | First Class Mail |
| Matrix | Aurora World, Inc | 8820 Nercury Lane | Pico Rivera, CA 90660 | | | | | First Class Mail |
| Matrix | Austin M. Basham | Address Redacted | | | | | | First Class Mail |
| Matrix | Austin Moms Blog LLC | P.O. Box 342671 | Austin, TX 78734 | | | | | First Class Mail |
| Employees | Austin Punton | Address Redacted | | | | | | First Class Mail |
| Matrix | Authoriz.Net Merchant Account | P.O. Box 8999 | San Francisco, CA 94128 | | | | | First Class Mail |
| Contracts/Agreements | Autism Speaks Inc | Attn: General Counsel | 1060 State Rd, Fl 2 | Princeton, NJ 8540 | | | | First Class Mail |
| Contracts/Agreements | Automation Fx | 291 Lorne Ave E, Unit 4 | Stratford, Ont NSA 6S4 | Canada | | | | First Class Mail |
| Matrix | Automationdirect.Com Inc | 3505 Hutchinson Rd | Cumming, GA 30040 | | | | ar@automationdirect.com | Email |
| Contracts/Agreements | Automobile Club Of Southern Ca | Attn: General Counsel | 3333 Fairview Rd | Costa mesa CA | | | | First Class Mail |
| Contracts/Agreements | Automobile Club Of Southern California | Attn: Jon Carlew, Manager of Partnership Programs | 3333 Fairview Rd | A-220 | Costa Mesa, CA 92626 | | carlew.jon@aaa-calif.com | Email |
| Contracts/Agreements | Automobile Club Of Southern California | Attn: Jon Carlew Manager of Partner Programs | Auto Club Services LLC | 3333 Fairview Rd | A220 | Costa Mesa, CA 92626 | | First Class Mail |
| Matrix | Avalon Artists Group-East Coast Bernadette Mcbrinn | 5455 Wilshire Blvd, Ste 900 | Los Angeles, CA 90036 | | | | | First Class Mail |
| Matrix | Avcommunications | 215 Spadina Ave, Ste 560 | Toronto, M5T2C7 | | | | | First Class Mail |
| Matrix | Avedis Zildjian Company | 22 Longwater Dr | Norwell, MA 02061 | | | | donnal@zildjian.com | Email |
| Matrix | Avery Dennison Retail Info Svc LLC | 170 Monarch Lane | Miamsburg, OH 45342 | | | | joe.campbell@averydennison.com | Email |
| Employees | Avery Smith | Address Redacted | | | | | | First Class Mail |
| Matrix | Avianeps Marketing Garden Supply | 188 Wujiang Rd | Shanghai, 020 200041 | | | | | First Class Mail |
| Contracts/Agreements | Avison Young - Nevada, LLC | 10845 Griffith Peak Dr, Ste 100 | Las Vegas, NV 89135 | | | | | First Class Mail |
| Contracts/Agreements | Avison Young - New York Llc | 1166 Ave of the Americas, 15th Fl | New York, NY 10036 | | | | | First Class Mail |
| Contracts/Agreements | Avram Gleitsman | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Avram Gleitsman | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Avram Gleitsman | c/o Serling Rocks & Ferrara LLP | 254 W 54th St, 14th Fl | New York, NY 10019-5516 | | | | First Class Mail |
| Matrix | Axa Equitable | Disability Management Services | P.O. Box 371308 | Pittsburgh, PA 15250-7308 | | | | First Class Mail |
| Matrix | Axa Equitable | Disability Management Services | P.O. Box 371308 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Employees | Aylin Seyalioglu | Address Redacted | | | | | | First Class Mail |
| Matrix | Aztec Industrial Bearing & Supply | 3725 W Russell Rd | Las Vegas, NV 89118 | | | | | First Class Mail |
| Matrix | Aztech | 4700 Copper Sage St | Las Vegas, NV 89115 | | | | | First Class Mail |
| Matrix | B & H Photo | 420 9th Ave | New York, NY 10001 | | | | | First Class Mail |
| Matrix | B&G Lieberman | 2420 Distribution St | Charlotte, NC 28203 | | | | | First Class Mail |
| Contracts/Agreements | B&H Foto & Electronics Corp | Attn: David Eisenberg | 420 9th Ave | New York, NY 10001 | | | davide@bhphotovideo.com | Email |
| Contracts/Agreements | B&H Foto & Electronics Corp | 420 9th Ave | New York, NY 10001 | | | | | First Class Mail |
| Contracts/Agreements | B&H Foto & Electronics Group | 420 9th Ave | New York, NY 10001 | | | | | First Class Mail |
| Contracts/Agreements | B&H Photo | 420 9th Ave | New York, NY 10001 | | | | | First Class Mail |
| Matrix | B&H Photo Video See 108896 | 420 9th Ave | New York, NY 10001 | | | | | First Class Mail |
| Matrix | B. Zee Brokerage Ltd | 280 Superior Blvd | Mississauga, ON L5T 2L2 | Canada | | | | First Class Mail |
| Matrix | B. Zee Brokerage Ltd | 280 Superior Blvd | Mississauga, Ontario, L5T 2L2 | Canada | | | | First Class Mail |
| Contracts/Agreements | Bach-Len Davis | Address Redacted | | | | | | First Class Mail |
| Matrix | Badger Toyota Lift | 16805 W Victor Rd | New Berlin, WI 53151 | | | | | First Class Mail |
| Matrix | Bailey Castleberry | Address Redacted | | | | | | First Class Mail |
| Matrix | Baker Entertainment | Attn: Jaime Baker | 35-37 36th St 2nd Fl | Astoria, NY 11106 | | | | First Class Mail |
| Matrix | Baker Public Relations Inc | 350 Northern Blvd, Ste 201 | Albany, NY 12204 | | | | | First Class Mail |
| Matrix | Baker Tilly Virchow Krause, Llp | Box 78975 | Milwaukee, WI 53278-8975 | | | | | First Class Mail |
| *NDA | Ballard Spahr LLP | Attn: Matthew G. Summers | 919 N Market St, 11th Fl | Wilmington, DE 19801 | | | summersm@ballardspahr.com | Email |
| Matrix | Baltogs Inc. | 6609 Smith Ave | North Bergen, NJ 07047 | | | | | First Class Mail |
| Matrix | Bancorpsv | 1515 W Main St | Farmington, NM 874401 | | | | | First Class Mail |
| Banks | Bank Of America | Attn: Anthony Imperioli | 630 Washington St, Ste 100 | Boston, MA 02111 | | | | First Class Mail |
| Matrix | Bank Of America | P.O. Box 851001 | Dallas, TX 75285-1001 | | | | | First Class Mail |
| Matrix | Baraka May Williams | Address Redacted | | | | | | First Class Mail |
| Matrix | Barbara B. Mann Performing Arts Hall | 13350 Fsw Pkwy | Fort Myers, FL 33919 | | | | | First Class Mail |
| Employees | Barbara Roth | Address Redacted | | | | | | First Class Mail |
| Employees | Barbara Susan Miller | Address Redacted | | | | | | First Class Mail |
| Matrix | Barbizon Light Of The Rockies | 8269 E 23rd Ave, Ste 111 | Denver, CO 80238 | | | | | First Class Mail |
| Matrix | Barco Inc | 3059 Premiere Pkwy, Ste 400 | Duluth, GA 30097-4905 | | | | JANET.REEVES@BARCO.COM | Email |
| Matrix | Barnett Tool | Address Redacted | | | | | | First Class Mail |
| Matrix | Barr Credit Services | 5151 Broadway Blvd, Ste 800 | Tucson, AZ 85711 | | | | | First Class Mail |
| Matrix | Barracuda Public Relations LLC | 2209 Pittsburgh | El Paso, TX 79930 | | | | marina@barracudapr.com | Email |
| Matrix | Barron's Educational Series, Inc. | 250 Wireless Blvd | Hauppauge, NY 11788 | | | | | First Class Mail |
| Matrix | Barry Lee | Address Redacted | | | | | | First Class Mail |
| Employees | Barry Marino | Address Redacted | | | | | | First Class Mail |
| Matrix | Barton Exposition | 2320 Linwood Ave, Ste 4A | Fort Lee, NJ 07024 | | | | | First Class Mail |
| Matrix | Basic Fun, Inc. Dba Good Stuff | File 2216 | 1801 W Olympic Blvd | Pasadena, CA 91199-2216 | | | | First Class Mail |
| Matrix | Baton Rouge River Center | 275 S River Center | Baton Rouge, LA 70802 | | | | | First Class Mail |
| Contracts/Agreements | Battersyal Gmbh | 3031 Riviera Dr | Ste 200 | Naples, FL 34103 | | | | First Class Mail |
| Matrix | Baxter Mechanical, Inc. | P.O. Box 591 | Elk River, MN 55330 | | | | | First Class Mail |
| Employees | Bayarma Parry | Address Redacted | | | | | | First Class Mail |
| Matrix | Bayfront Convention Center | 1 Sassafras Pier | Erie, PA 16507 | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Baylie Moncrief | Address Redacted | | | | | First Class Mail |
| Matrix | Bayou City Broadcasting | P.O. Box 153 | Evansville, IN 47701 | | | | First Class Mail |
| Matrix | Bayou Radio Group | 6282 West Main St | Houma, LA 70360 | | | | First Class Mail |
| Matrix | Bc Branding LLC | 1135 Antelope Dr W | Bennett, CO 80102 | | | | First Class Mail |
| Matrix | Bc Home Gifts Factory | 7 Rd. Fulong Industry | Dongguan, 190 523349 | | | Info@bchomedecorgifts.com | Email |
| Core | BCF Business Law | Attn: Claude Paquet, Gary Rivard | 1100 René-Lévesque Blvd W, 25th Fl, Ste 2500 | Montréal, QC H3B 5C9 | Canada | claude.paquet@bcf.ca | Email |
| Matrix | Bcore Select Raven 1 Trs Llc | 233 S Wacker Dr, Ste 4700 | Chicago, IL 60606 | | | brittney.lubin@interstatehotels.com | Email |
| Matrix | Bcw , LLC | P.O. Box 101880 | Atlanta, GA 30392-1880 | | | | First Class Mail |
| Matrix | Bcw, LLC | 200 5th Ave | New York, NY 10010 | | | | First Class Mail |
| Matrix | Bearcom | P.O. Box 670354 | Dallas, TX 75267-0354 | | | | First Class Mail |
| Matrix | Bearing Belt Chain | 3360 W Sunset Rd | Las Vegas, NV 89118 | | | | First Class Mail |
| Matrix | Beasley Broadcasting Group | 3033 Riviera Dr | Ste 200 | Naples, FL 34103 | | | First Class Mail |
| Matrix | Beasley Media Group | 78 Veronica Ave | Somerset, NJ 08873 | | | | First Class Mail |
| Matrix | Beasley Media Group | P.O. Box 1809 | Fayetteville, NC 28302 | | | | First Class Mail |
| Matrix | Beasley Media Group Wjbr | 812 Philadelphia Pike | Wilmington, DE 19809 | | | | First Class Mail |
| Matrix | Beasley Media Group, Inc. | 1520 South Blvd, Ste 300 | Charlotte, NC 28203 | | | | First Class Mail |
| Matrix | Beasley Media Group, LLC | 20125 Tamiami Trail S. | Estero, FL 33928 | | | | First Class Mail |
| Matrix | Beasley Media Group, LLC | 4051 Jimmie Dyess Pkwy | Augusta, GA 30909 | | | | First Class Mail |
| Matrix | Beast Wildlife Solutions | 4509 2nd Ave S | Minneapolis, MN 55419 | | | | First Class Mail |
| Employees | Beau Sydes | Address Redacted | | | | | First Class Mail |
| Matrix | Beauty By Vm Inc | 319 Clematis St, Ste 208 | West Palm Beach, FL 33401 | | | | First Class Mail |
| Contracts/Agreements | Beauty Partners, LLC | c/o Bruce Kowalsky and Barry Shields, Managing Partners | 150 Motor Pkwy, Ste 202 | Hauppauge, NY 11788 | | | First Class Mail |
| Matrix | Be-Bop Productions, Inc. | 14 Sugar Limb Cir | Jackson, MS 39211 | | | | First Class Mail |
| Employees | Beejay Joyer | Address Redacted | | | | | First Class Mail |
| Matrix | Behavioral Healthcare Options Inc | P.O. Box 36040 | Las Vegas, NV 89133-6040 | | | | First Class Mail |
| Contracts/Agreements | Bel Air Wynn, LLC | 4525 District Blvd | Vernon, CA 90058 | | | | First Class Mail |
| Employees | Belinda Hodsden | Address Redacted | | | | | First Class Mail |
| Matrix | Bell Canada | C.P. 8713 Succ A | Montreal, QC H3C 4L6 | Canada | | eft.wire@bell.ca | Email |
| Matrix | Bell County Expo Center | 301 W Loop 121 | Belton, TX 76513 | | | | First Class Mail |
| Matrix | Bell Media Inc./Bell Media Radio Group | 12 Yates St | St Catherines, On L2R 5R2 | Canada | | | First Class Mail |
| Matrix | Bell Media Inc./City-Fm | 87 George St | Ottawa, On K1N 9H7 | Canada | | | First Class Mail |
| Matrix | Bell Media Inc./Virgin Radio 103.1 | 1445 Pembina Hwy | Winnipeg, Mb R3T 5C2 | Canada | | | First Class Mail |
| Matrix | Bell Media Inc./Virgin Radio 97.5 | 1 Communications Rd | London, On N6J 4Z1 | Canada | | | First Class Mail |
| Matrix | Bella | 16526 Deer Chase LP | Orlando, FL 32828 | | | cocoltu61@yahoo.com.tw | Email |
| Matrix | Bells And Whistles Productions | 1215 Elenaor St | Austin, TX 78721 | | | | First Class Mail |
| Matrix | Belovac | 435 Lincoln St, Ste A | Banning, CA 92220 | | | | First Class Mail |
| Matrix | Beltmann Group | Nw 5968 | P.O. Box 1450 | Minneapolis, MN 55485-5968 | | | First Class Mail |
| Matrix | Beltway Business Park No 2 Llc | 2300 W Sahara Ave, Ste 530 | Las Vegas, NV 89102 | | | lgrifith@thomas-mack.com | Email |
| Contracts/Agreements | Beltway Business Park Office No 2, LLC | 2300 W Sahara, Ste 530 | Las Vegas, NV 89102 | | | | First Class Mail |
| Matrix | Bemidji Pioneer | P.O. Box 455 | Bemidji, MN 56619 | | | | First Class Mail |
| Employees | Ben Boyd Jr. | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Ben Flint | Address Redacted | | | | | First Class Mail |
| Matrix | Ben Nye | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Benedikt Negro | Address Redacted | | | | | First Class Mail |
| Matrix | Benicka Grant | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Benjamin Agosto | Address Redacted | | | | | First Class Mail |
| Employees | Benjamin Baldini | Address Redacted | | | | | First Class Mail |
| Employees | Benjamin Bernard Love | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin Bloedow | Address Redacted | | | | | First Class Mail |
| Employees | Benjamin Demarest | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Benjamin Flint | Address Redacted | | | | | First Class Mail |
| Employees | Benjamin Forster | Address Redacted | | | | | First Class Mail |
| Employees | Benjamin Larvie Iii | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin Lerman | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin Lerman | Address Redacted | | | | | First Class Mail |
| Employees | Benjamin N Hills | Address Redacted | | | | | First Class Mail |
| Employees | Benjamin R. Thompson | Address Redacted | | | | | First Class Mail |
| Employees | Benjamin Schiffer | Address Redacted | | | | | First Class Mail |
| Employees | Benjamin Stephenson | Address Redacted | | | | | First Class Mail |
| Employees | Benjamin Thacher Kaan | Address Redacted | | | | | First Class Mail |
| Matrix | Bennett Material Handling | 1009 Hill St | Hopkins, MN 55343-2099 | | | | First Class Mail |
| Employees | Benny Hernandez | Address Redacted | | | | | First Class Mail |
| Employees | Benoit Beaufils | Address Redacted | | | | | First Class Mail |
| Employees | Benoit Mathieu | Address Redacted | | | | | First Class Mail |
| Matrix | Benoit Piccolini | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Benoit Potvin | Address Redacted | | | | | First Class Mail |
| Matrix | Benson Fence Co A Corp | 2800 47th Ave | Sacramento, CA 95822 | | | ennypaaa@yahoo.com | Email |
| Contracts/Agreements | Berklee College Of Music | 1140 Boylston St | Boston, MA 02215 | | | | First Class Mail |
| Employees | Bernadette Castro | Address Redacted | | | | | First Class Mail |
| Core | Bernard, Roy & Associés | Attn: Pierre-Luc Beauchesne | Bureau 8.00 | 1, rue Notre-Dame Est | Montréal, QC H2Y 1B6 | Canada | pierre-luc.beauchesne@justice.gouv.qc.ca | Email |
| Matrix | Bernick'S | P.O. Box 7457 | St Cloud, MN 56302 | | | | First Class Mail |
| Matrix | Berwick Offray Llc | P.O. Box 783775 | Philadelphia, PA 19178-3775 | | | | First Class Mail |
| Matrix | Best Buy | Attn: General Counsel | 7601 S Penn Ave | Richfield, MN 55423 | | | First Class Mail |
| Employees | Beth Cashman | Address Redacted | | | | | First Class Mail |
| Employees | Beth Ryan | Address Redacted | | | | | First Class Mail |
| Employees | Beth Thompson | Address Redacted | | | | | First Class Mail |
| Matrix | Bethany Ann Mclean | Address Redacted | | | | | First Class Mail |
| Matrix | Bethany Milazzo | Address Redacted | | | | | First Class Mail |
| Employees | Bethany Nordstrom | Address Redacted | | | | | First Class Mail |
| Matrix | Bethany Reeves | Address Redacted | | | | | First Class Mail |
| Matrix | Bethany Wilcox | Address Redacted | | | | | First Class Mail |
| Matrix | Beverly Boy Productions | 9200 Belvedere Rd | West Palm Beach, FL 33411 | | | | First Class Mail |
| Employees | Bevin Mcnally | Address Redacted | | | | | First Class Mail |
| Matrix | Bexar County Community Arenas | 3201 E Houston | San Antonio, TX 78219 | | | | First Class Mail |
| Insurance | Bfl Canada Risques Et Assurance Inc | 2001 Mcgill Collège Ave, Ste 2200 | Montreal, Qc H3A 1G1 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Bfl Canada Risques Et Assurance Inc | 2001 Mcgill College, Bureau 2200 | Montreal, QC H3A 1G1 | Canada | | | First Class Mail |
| Matrix | Bgray LLC | 8640 University City Blvd | Suite A-3 203 | Charlotte, NC 28213 | | | First Class Mail |
| Employees | Bhurin Sead | Address Redacted | | | | | First Class Mail |
| Employees | Bianca Kalvesmaki | Address Redacted | | | | | First Class Mail |
| Employees | Bianca Marie Broniec | Address Redacted | | | | | First Class Mail |
| Employees | Bianca Vallar | Address Redacted | | | | | First Class Mail |
| Matrix | Bicoastal Media | 1500 Valley River Dr, Ste 350 | Eugene, OR 97405 | | | | First Class Mail |
| Contracts/Agreements | Big Apple Entertainment Llc | Attn: Fred Powers | 259 E Pomona Ave | Monrovia, CA 91016 | | | First Class Mail |
| Matrix | Big Image Systems | 4208 Ottawa Ave S. | St. Louis Park, MN 55416 | | | | First Class Mail |
| Matrix | Big Ink, Inc. | 899 Apollo Rd | Eagan, MN 55121 | | | | First Class Mail |
| Matrix | Big Mountain Imaging | 3201 S 26th St | Philadelphia, PA 19145 | | | | First Class Mail |
| Contracts/Agreements | Big Top Works Llc | 595 Madison Ave | Fl 39 | New York, NY 10022 | | | First Class Mail |
| Matrix | Bigrentz.Com | 1063 Mcgraw Ave | Irvine, CA 92614 | | | | First Class Mail |
| Contracts/Agreements | Bigtopworks, LLC | Attn: William A Shutzer | 3 Columbus Cir, 16th Fl | New York, NY 10019 | | | First Class Mail |
| Contracts/Agreements | Bigtopworks, LLC | dba Big Apple Circus | 3 Columbus Cir, 16th Fl | William A Shutzer | New York, NY 10019 | | First Class Mail |
| Contracts/Agreements | Bill Swartz | Address Redacted | | | | | First Class Mail |
| Matrix | Bill Swartz | Address Redacted | | | | | First Class Mail |
| Matrix | Bill Young Productions | P.O. Box 671564 | Dallas, TX 775267 | | | | First Class Mail |
| Matrix | Billy Jackson | Address Redacted | | | | | First Class Mail |
| Matrix | Billy Jackson | Address Redacted | | | | | First Class Mail |
| Matrix | Binnie Media | 126 Daniel St | Portsmouth, NH 3801 | | | | First Class Mail |
| Matrix | Binu Polakkattil | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Birch Run Expo Center | 11600 North Beyer Rd | Birch Run, MI 48415 | | | | First Class Mail |
| Matrix | Birmingham Barons, LLC | 1401 1st Ave S | Birmingham, AL 35233 | | | | First Class Mail |
| Matrix | Birmingham- Jefferson Convention Complex | 2101 Richard Arrington Jr Blvd N | Birmingham, AL 35203 | | | | First Class Mail |
| Matrix | Birmingham Parent | P.O. Box 326 | Helena, AL 35080 | | | | First Class Mail |
| Matrix | Bitesquad.Com, LLC | 905 Park Ave S, Ste 200 | Minneapolis, MN 55404 | | | | First Class Mail |
| Matrix | Bitter Face Vending, Inc. | P.O. Box 783 | Lake Stevens, WA 98258 | | | | First Class Mail |
| Matrix | Bittree | 600 West Elk Ave | Glendale, CA 91204 | | | | First Class Mail |
| Contracts/Agreements | Black | Address Redacted | | | | | First Class Mail |
| Matrix | Blackburn Radio Inc. | 700 Richmond St, Ste 102 | London, On | Canada | | | First Class Mail |
| Matrix | Blackhawk Network, Inc | Attn: General Counsel | 6220 Stoneridge Mall Rd | Pleasanton, CA 94588 | | | First Class Mail |
| Matrix | Blackhawk Network, Inc | Attn: Tabott Roche | 6220 Stoneridge Mall Rd | Pleasanton, CA 94588 | | | First Class Mail |
| Matrix | Blackspy Marketing | 8E, 1st Ave 10B | Denver, CO 80203 | | | jon@blackspymarketing.com | Email |
| Employees | Blair Edwards | Address Redacted | | | | | First Class Mail |
| Employees | Blia Vang | Address Redacted | | | | | First Class Mail |
| Matrix | Blick Art Materials LLC | 6910 Eagle Way, | Chicago, IL 60678-1069 | | | | First Class Mail |
| Matrix | Blizzard Lighting, LLC | N24 W23750 Watertown Rd, Ste B | Waukesha, WI 53188 | | | | First Class Mail |
| Matrix | Blizzard Music LP | 8637 Hayden Pl | Los Angeles, CA 90232 | | | | First Class Mail |
| Contracts/Agreements | Bloc Talent Agency | Attn: Brendan Filuk | 6100 Wilshire Blvd, Ste 1100 | Los Angeles, CA 90048 | | | First Class Mail |
| Contracts/Agreements | Bloomberg Finance Lp | 731 Lexington Ave | | | | | First Class Mail |
| Contracts/Agreements | Bloomberg Gp Finance Llc | Attn: General Counsel | 251 Little Falls Dr | Wilmington, DE 19808 | | | First Class Mail |
| Contracts/Agreements | Blue Diamond Materials | 135 S State College | Blvd 400 | Brea, CA 92821 | | | First Class Mail |
| Matrix | Blue Dot Seats , LLC | 20343 N Hayden Rd, Ste 105-334 | Scottsdale, AZ 85255 | | | blake@bluedotseats.com | Email |
| Matrix | Blue Grace Logistics | Dept. 105 P.O. Box 4964 | Houston, TX 77210-4964 | | | credit@mybluegrace.com | Email |
| Matrix | Blue Hills Towing Co, Inc. | 258 Willard St | Quincy, MA 02169 | | | | First Class Mail |
| Contracts/Agreements | Blue Man Group Holdings | 434 Lafayette St | New York, NY 10003 | | | | First Class Mail |
| Contracts/Agreements | Blue Man Group Holdings, LLC | 1999 Ave of the Stars | | | | | First Class Mail |
| Litigation | Blue Man Group Holdings, LLC | 887 3rd Ave, 20th Fl | New York, NY 10022 | | | | First Class Mail |
| Contracts/Agreements | Blue Man Group Records, LLC | c/o Blue Man Productions, Inc | Attn: Benoit Mathieu | 411 Lafayette St, 3rd Fl | New York, NY 10003 | | First Class Mail |
| Contracts/Agreements | Blue Man Group Records, LLC | c/o Blue Man Productions, Inc | Attn: Lydia Cheuk | 599 Broadway, 5th Fl | New York, NY 10012 | | First Class Mail |
| Litigation | Blue Man Group Records, LLC | 885 3rd Ave, 20th Fl | New York, NY 10022 | | | | First Class Mail |
| Contracts/Agreements | Blue Man Productions Llc | 434 Lafayette St | New York, NY 10003 | | | | First Class Mail |
| Litigation | Blue Man Productions, Inc Bm Productions | 886 3rd Ave, 20th Fl | New York, NY 10022 | | | | First Class Mail |
| Matrix | Blue Onion Media, LLC | 940 Wadsworth Blvd, Ste 300 | Lakewood, CO 80214 | | | | First Class Mail |
| Matrix | Blue Planet Lighting Inc. | 5720 S Arville, Ste 102 | Las Vegas, NV 89118 | | | mike@blueplanetlighting.com | Email |
| Contracts/Agreements | Blue Planet Lighting, Inc. | 5720 S Arville, Ste 102 | Las Vegas, NV 89118 | | | | First Class Mail |
| Contracts/Agreements | Blue Planet Lighting, Inc | 5720 S Arville St | Ste 102 | Las Vegas, NV 89118 | | | First Class Mail |
| Contracts/Agreements | Blue Planet Lighting, Inc. | 5720 S Arville, Ste 102 | Las Vegas, NV 89118 | | | | First Class Mail |
| Contracts/Agreements | Blue Star Capital Shoreview, LLC | 4390 Round Lake Rd W | Arden Hills, MN 55112-3923 | | | | First Class Mail |
| Matrix | Blue Star Capital Shoreview, LLC | 4660 Churchill St | Shoreview, MN 55126 | | | | First Class Mail |
| Matrix | Blue Star Investment Holdings LLC | 1 Kings Landing Ln | Hampton | Hampton, VA 23669 | | | First Class Mail |
| Matrix | Bluewater Broadcasting, Inc | 4101 Wall St | Montgomery, AL 36106 | | | | First Class Mail |
| Matrix | Bluspark Llc | 2255 Ridge Rd, Ste 202 | Rockwall, TX 75087 | | | paulette@blusparkagency.com | Email |
| Matrix | Bluspark Llc | 2255 Ridge Rd, Ste 202 | Rockwall, TX 75032 | | | | First Class Mail |
| Matrix | Bluspark, LLC | 2255 Ridge Rd, Ste 202 | Rockwall, TX 75087 | | | | First Class Mail |
| Matrix | Bluspark, LLC | 90 Vantis Dr, No 3032 | Aliso Viejo | Aliso Viejo, CA 92656 | | | First Class Mail |
| Matrix | Bmc Group V/c, LLC | P.O. Box 748225 | Los Angeles, CA 90074-8225 | | | | First Class Mail |
| Matrix | Bmc Industrial Sales Inc | 12424 Piazzo St | Las Vegas, NV 89141 | | | barbara@bmcindustrial.com | Email |
| Matrix | Bmg Rights Management (Us) Llc | c/o Diane Prentice Music | 9010 Corbin Ave, Ste 14A | Northridge, CA 91324 | | | First Class Mail |
| Contracts/Agreements | Bmg Rights Management Us Llc | 1745 Broadway, 19th Fl | New York, NY 10019 | | | | First Class Mail |
| Contracts/Agreements | Bmg Rights Management Us, LLC | 1745 Broadway, 19th Fl | New York, NY 10019 | | | | First Class Mail |
| Contracts/Agreements | Bmgnet Touring, LLC | 7135 Minstrel Way, Ste 105 | Columbia, MD 21045 | | | | First Class Mail |
| Banks | Bmo China Co Sh Branch | Attn: Catherine Carrier | 8 Century Ave, FI 20, Ifc Tower 2 | Shanghai, 200085 | China | | First Class Mail |
| Matrix | Bmo Harris Bank Na | Credit Card Processing Center | P.O. Box 025004 | Milwaukee, WI 53201-3052 | | | First Class Mail |
| Contracts/Agreements | Board Of County Commissioners Of Miami-Dade County | Aviation Dir | P.O. Box 025504 | Miami, FL 33102-5504 | | | First Class Mail |
| Contracts/Agreements | Board Of Regents Of The Nevada System Of Higher Education | On Behalf of the University of Nevada | Reno, Lawlor Events Center | University of Nevada, Reno | 1664 N Virginia St | Reno, 89557-0230 | First Class Mail |
| Contracts/Agreements | Board Of Regents Of The University Of Nevada System Of Higher Education | On Behalf of the University of Nevada, Reno, Lawlor Events Center | Univerity of Nevada | 1664 N Virginia St | Reno, NV 89557 | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Litigation | Board Of Regents Of The Nevada System Of Higher Education | Attn: General Counsel | 2601 Enterprise Rd | Reno, NV 89512 | | | | First Class Mail |
| Matrix | Bob Melchioris | Address Redacted | | | | | | First Class Mail |
| Matrix | Bobbie Rhoads - Funbites | 9 Wakeman Rd | Westport, CT 06880 | | | | | First Class Mail |
| Matrix | Bobby'S Big Top Inc | 29476 Cp Adams Lane | Elberta, AL 36530 | | | | | Email |
| Matrix | Boc Limited | P.O. Box 587 | Christchurch, Chc | Australia | | | rbbates@guffel.com | First Class Mail |
| Matrix | Body Renew Fitness And Family Center | 221 Commonwealth Ct | Winchester, VA 22602 | | | | | First Class Mail |
| Employees | Bohdan Zavalishyn | Address Redacted | | | | | | First Class Mail |
| Matrix | Bohlsen Group | 201 S Capitol Ave, Ste 800 | Indianapolis, IN 46225 | | | | | First Class Mail |
| Matrix | Bohlsen Group Llc | 201 S Capitol Ave, Ste 600 | Indianapolis, IN 46225 | | | | vbohlsen@bohlsengroup.com | Email |
| Matrix | Boise State University/Morrison Center | 1910 University Dr | Boise, ID 83725-1050 | | | | | First Class Mail |
| Contracts/Agreements | Bon Appetit Management Co | Alison Harper | dba Public House | 100 Hamilton Ave, Ste 400 | Palo Alto, CA 94301 | | | First Class Mail |
| Contracts/Agreements | Bon Appetit Management Co | Alison Harper - Resident District Mgr | Public House | 24 Willie Mays Plz | San Francisco, CA 94107 | | | First Class Mail |
| Contracts/Agreements | Bon Appetit Management Co | Alison Harper - Resident District Mgr | dba Public House | 100 Hamilton Ave, Ste 400 | Palo Alto, CA 94301 | | | First Class Mail |
| Contracts/Agreements | Bon Appetit Management Co | Markus Hartmann | 100 Hamilton Ave, Ste 400 | Palo Alto, CA 94301 | | | | First Class Mail |
| Matrix | Bonneville Denver | 7800 East Orchard Rd | Greenwood Village, CO 80111 | | | | | First Class Mail |
| Matrix | Bonneville International Corporation - Slc | P.O. Box 26245 | Salt Lake City, UT 84126-0245 | | | | | First Class Mail |
| Matrix | Bonnie Ehlers | Address Redacted | | | | | | First Class Mail |
| Matrix | Bonnie J. Nobel | Address Redacted | | | | | | First Class Mail |
| Matrix | Bonten California, Inc. | 755 Auditorium Dr | Redding, CA 96001 | | | | | First Class Mail |
| Matrix | Boone Printing And Graphics, Inc. | 70 South Kellogg Ave | Goleta, CA 9317 | | | | | First Class Mail |
| Contracts/Agreements | Boosey & Hawkes | Attn: James Cardon | 35 E 21st St | New York, NY 10010 | | | | First Class Mail |
| Matrix | Boot Barn Inc. | 15345 Barranca Pkwy | Irvine, CA 92618 | | | | | First Class Mail |
| Matrix | Bossier City-Parish Sales And Use Tax Division | P.O. Box 71313 | Bossier City, LA 71171-1313 | | | | | First Class Mail |
| Contracts/Agreements | Boston Playhouse Realty Inc | dba the Charles Playhouse | 539 Washington St, 4th Fl | Boston, MA 02111 | | | | First Class Mail |
| Matrix | Boston Properties LP | Attn: General Counsel | 800 Boylston St | Boston, MA 2199 | | | | First Class Mail |
| Matrix | Boston Properties, Inc | Attn: Marketing Manager, Rebecca Stoddard | Prudential Center | 800 Boylston St | Boston, MA 02199-8103 | | | First Class Mail |
| Contracts/Agreements | Boston Redevelopment Authority | 1 City Hall Sq, 9th Fl | Boston, MA 02201-1007 | | | | | First Class Mail |
| Matrix | Boston Redevelopment Authority | 43 Hawkins St, | Boston, MA 02114 | | | | | First Class Mail |
| Matrix | Bottling Group Llc | 7777 NW 41st St | Miami, FL 33166 | | | | rosa.machado@pepsico.com | Email |
| Contracts/Agreements | Box Of Wishes, Inc | 3540 W Sahara A, Unit 366 | Las Vegas, NV 89102 | | | | | First Class Mail |
| Matrix | Boyer And Associates | 3525 Plymouth Blvd, Ste 207 | Plymouth, MN 55447 | | | | | First Class Mail |
| Matrix | Boza Agency Inc | 7905 S.W. 162 St | Miami, FL 33157 | | | | jboza@boza-agency.com | Email |
| Matrix | Bp Prucenter Acquisition LLC | c/o Boston Properties, Inc | 800 Boylston St | Boston, MA 2199 | | | | First Class Mail |
| Matrix | Bprep Hughes Airport Llc | 3281 E Guasti Rd, Ste 850 | San Bernardino, CA 91761 | | | | Yolanda.Hommel@am.jll.com | Email |
| Matrix | Br Schmiettt, Inc | 1905 E Atkin Ave | Salt Lake City, UT 84106 | | | | | First Class Mail |
| Employees | Brac Love | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Bradford Reed | Address Redacted | | | | | | First Class Mail |
| Employees | Bradley Gaylord | Address Redacted | | | | | | First Class Mail |
| Matrix | Brady Linen Llc | 1 W Mayflower Ave | North Las Vegas, NV 89030-3951 | | | | AR@bradylinen.com | Email |
| Matrix | Brady Moen | Address Redacted | | | | | | First Class Mail |
| Employees | Brahim Meslem | Address Redacted | | | | | | First Class Mail |
| Matrix | Brand Advantage Group | 3443 Momentum Pl | Chicago, IL 60689 | | | | | First Class Mail |
| Matrix | Brand Advantage Group | P.O. Box 645628 | Cincinnati, OH 45264-5628 | | | | | First Class Mail |
| Contracts/Agreements | Brand Usa | Attn: General Counsel | 1725 Eye St NW | Fl 8 | Washington, DC 20006 | | | First Class Mail |
| Contracts/Agreements | Brandalliance, LLC | Attn: Fred Parker, CEO | 13325 S Point Blvd, Ste 100 | Charlotte, Nc | | | | First Class Mail |
| Matrix | Brandcast, Inc. | 842 Folsom St | San Francisco, CA 94107 | | | | support@brandcast.com | Email |
| Employees | Brandea Mcintyre | Address Redacted | | | | | | First Class Mail |
| Employees | Branden Arellano | Address Redacted | | | | | | First Class Mail |
| Matrix | Branden Stewart | Address Redacted | | | | | | First Class Mail |
| Matrix | Brandi Glaspie - Face Art By Brandi | 515 3rd Ave | Washington, IA 52353 | | | | | First Class Mail |
| Matrix | Brandi Lynn Photography | 1975 N Hacienda Ave | Boise, ID 83703 | | | | info@brandilynnphoto.com | Email |
| Employees | Brandon Bolton | Address Redacted | | | | | | First Class Mail |
| Employees | Brandon Caceres | Address Redacted | | | | | | First Class Mail |
| Employees | Brandon Pereyda | Address Redacted | | | | | | First Class Mail |
| Matrix | Brandon Rosario | Address Redacted | | | | | | First Class Mail |
| Matrix | Brandon Rosario | Address Redacted | | | | | | First Class Mail |
| Matrix | Brandon W. Rodriguez | Address Redacted | | | | | | First Class Mail |
| Employees | Brandon Whitworth | Address Redacted | | | | | | First Class Mail |
| Matrix | Brandsway Creative, LLC | Attn: General Counsel | 77 Ludlow St | New York, NY 10002 | | | KB@brandswaycreative.com | Email |
| Employees | Brandyn Tyler Nordlof | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Bravado International Group Merchandising Services, Inc. | 1755 Broadway, 2nd Fl | New York, NY 10019 | | | | | First Class Mail |
| Matrix | Bravado International Group Ms | 1755 Broadway, 2nd Fl | New York, NY 10019 | | | | | First Class Mail |
| Matrix | Bravado International Group Ms Inc. | 32206 Collection Center Dr | Chicago, IL 60693-0322 | | | | | First Class Mail |
| Contracts/Agreements | Bravo Event Services, Inc | Daniel Kor | P14760 SE Taryn Ct | Happy Valley, OR 97086 | | | bravo-inc@msn.com | Email |
| Contracts/Agreements | Bravo Event Services, Inc | 14760 SE Taryn Ct | Happy Valley, OR 97086 | | | | | First Class Mail |
| Matrix | Bre 312 Owner Llc | Bldg Id: 18465, P.O. Box 209259 | Austin, TX 78720-9259 | | | | | First Class Mail |
| Matrix | Breakout Games Minneapolis | 12401 Wayzata Blvd, Ste 1345 | Minnetonka, MN 55305 | | | | | First Class Mail |
| Employees | Breanna Dudzik | Address Redacted | | | | | | First Class Mail |
| Employees | Breanna Hamilton | Address Redacted | | | | | | First Class Mail |
| Matrix | Brecky Bihary | Address Redacted | | | | | | First Class Mail |
| Employees | Brenda Barrie | Address Redacted | | | | | | First Class Mail |
| Employees | Brenda Kb Anderson | Address Redacted | | | | | | First Class Mail |
| Employees | Brenden Caspers | Address Redacted | | | | | | First Class Mail |
| Employees | Brendan Nicholas Williamson | Address Redacted | | | | | | First Class Mail |
| Matrix | Brendon Gottfredson | Address Redacted | | | | | Email Address Redacted | Email |
| Employees | Brenna Saewert | Address Redacted | | | | | | First Class Mail |
| Employees | Brent Hageman | Address Redacted | | | | | | First Class Mail |
| Matrix | Bret Kennedy | Address Redacted | | | | | | First Class Mail |
| Employees | Brett Alters | Address Redacted | | | | | | First Class Mail |
| Employees | Brett Comer | Address Redacted | | | | | | First Class Mail |
| Employees | Brett Hennessey Jones | Address Redacted | | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Brett Joseph Fanning | Address Redacted | | | | | First Class Mail |
| Matrix | Brett M. Lockley | Address Redacted | | | | | First Class Mail |
| Employees | Brett Presson | Address Redacted | | | | | First Class Mail |
| Matrix | Brett Womack | Address Redacted | | | | | First Class Mail |
| Matrix | Brett Womack | Address Redacted | | | | | First Class Mail |
| Matrix | Brewer Quilting & Sewing Supplies Llc | 25341 Network Pl | Chicago, IL 60673-1253 | | | | First Class Mail |
| Contracts/Agreements | Brian Aldous | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Brian Aldous | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Aldous | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Campbell | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Brian Chambers | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Brian Crosby | Address Redacted | | | | Email Address Redacted | Email |
| Contracts/Agreements | Brian Dewan | c/o Charles S Sullivan | Sullivan & Gallion | 444 Madison A, 39th Fl | New York NY 10001 | | First Class Mail |
| Contracts/Agreements | Brian Dewan | c/o Sullivan & Gallion | Attn: Charles S Sullivan Esq | 444 Madison Ave, 39th Fl | New York, NY 10022 | | First Class Mail |
| Employees | Brian Dewhurst | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Drader | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Brian Erdmann | Address Redacted | | | | | First Class Mail |
| Employees | Brian Hsieh | Address Redacted | | | | | First Class Mail |
| Employees | Brian Jacob Proball | Address Redacted | | | | | First Class Mail |
| Employees | Brian Lau | Address Redacted | | | | | First Class Mail |
| Employees | Brian Levitz | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Brian Mcmullen | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Brian Monahan | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Brian Monahan | Address Redacted | | | | | First Class Mail |
| Employees | Brian Dudyk | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Rohde | Address Redacted | | | | | First Class Mail |
| Employees | Brian S Levitz | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Brian Scott | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Brian Scott | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Scott | Address Redacted | | | | | First Class Mail |
| Employees | Brian Thomson | Address Redacted | | | | | First Class Mail |
| Employees | Brian Vogel | Address Redacted | | | | | First Class Mail |
| Employees | Briana Rubio | Address Redacted | | | | | First Class Mail |
| Employees | Briana Shaw Rossi | Address Redacted | | | | | First Class Mail |
| Employees | Brianna Colombo | Address Redacted | | | | | First Class Mail |
| Employees | Brianna Coral Brooks | Address Redacted | | | | | First Class Mail |
| Employees | Brianna Kelly | Address Redacted | | | | | First Class Mail |
| Employees | Brianna Mckee | Address Redacted | | | | | First Class Mail |
| Employees | Brianna Nicole Hill | Address Redacted | | | | | First Class Mail |
| Employees | Brianna Schaller | Address Redacted | | | | | First Class Mail |
| Matrix | Brianne Holland | Address Redacted | | | | | First Class Mail |
| Matrix | Bridal Fabric.Com | 1328 Strassner Dr | Brentwood, MO 63144 | | | customerservice@housefabric.com | Email |
| Employees | Bridget Nickols | Address Redacted | | | | | First Class Mail |
| Employees | Bridget Rojas | Address Redacted | | | | | First Class Mail |
| Matrix | Bridging Project Management, LLC | 4732 Aldrich Ave S | Minneapolis, MN 55419 | | | | First Class Mail |
| Matrix | Bright House Networks | P.O. Box 7195 | Pasadena, CA 91109-7195 | | | | First Class Mail |
| Matrix | Brink'S Incorporated | 7373 Solutions Center | Chicago, IL 60677-7003 | | | | First Class Mail |
| Matrix | Brink'S Incorporated | P.O. Box 101031 | Atlanta, GA 30392-1031 | | | | First Class Mail |
| Matrix | Brinks Us | 555 Dividend Dr | Coppell, TX 75019 | | | brinkus.invoicing@brinksinc.com | Email |
| Employees | Brissae Alyah Valdes | Address Redacted | | | | | First Class Mail |
| Matrix | Bristlecone Broadcasting | 1000 James St | Syracuse, NY 13203 | | | | First Class Mail |
| Matrix | Bristol Broadcasting | 425 Washington St West | Charleston, WV 25313 | | | | First Class Mail |
| Matrix | Bristol Broadcasting | 6000 Bristol Dr | Paducah, KY 42003 | | | | First Class Mail |
| Matrix | Bristol Broadcasting Co, Inc | P.O. Box 1389 | Bristol, VA 24203-1389 | | | | First Class Mail |
| Employees | Britany Rios-Bolanos | Address Redacted | | | | | First Class Mail |
| Employees | Brittanie Deprey | Address Redacted | | | | | First Class Mail |
| Matrix | Brittany Brown - Ms Brown Artistry | 1321 Port Dr | Oxnard, CA 93035 | | | | First Class Mail |
| Employees | Brittany Egeraitt | Address Redacted | | | | | First Class Mail |
| Matrix | Brittany L Berry | Address Redacted | | | | | First Class Mail |
| Matrix | Brittany Mcdonald | Address Redacted | | | | | First Class Mail |
| Employees | Brittany Pace | Address Redacted | | | | | First Class Mail |
| Employees | Brittany Trippi | Address Redacted | | | | | First Class Mail |
| Matrix | Brittny Cargo | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Broadway Inbound Inc | 234 W 44th St, 7th Fl | New York, NY 60657 | | | | First Class Mail |
| Matrix | Broadway.Com | 729 7th Ave, 6th Fl | New York, NY 10019 | | | | First Class Mail |
| Matrix | Brock White, Inc. | 2575 Kasota Ave | St Paul, MN 55108-1504 | | | | First Class Mail |
| Matrix | Brooke M. Hanner | Address Redacted | | | | | First Class Mail |
| Employees | Brooke Wahlquist | Address Redacted | | | | | First Class Mail |
| Matrix | Brooke Watson | Address Redacted | | | | | First Class Mail |
| Matrix | Brookings Radio | 227 22nd Ave S | Brookings, SD 57006 | | | | First Class Mail |
| Matrix | Brooklyn Lollipops Import Corp | 248 W 35th St, Ste 904 | New York, NY 10001 | | | | First Class Mail |
| Contracts/Agreements | Brooklyn Sports And Entertainment | 1255 Hempstead Turnpike | Uniondale, NY 11553 | | | | First Class Mail |
| Matrix | Broome County Dog Shelter | Attn: Jim Dadarno | P.O. Box 1766 | Binghamton, NY 13902 | | | First Class Mail |
| Matrix | Broward Countytax Collector | 115 S Andrews Ave, Rm A100 | Fort Lauderdale, FL 33069 | | | | First Class Mail |
| Matrix | Broward Education Foundation | 600 SE 3rd Ave | Fort Lauderdale, FL 33301 | | | | First Class Mail |
| Matrix | Broward Family Life Magazine, Inc. | 4611 S University Dr | 224 Davie, FL 33328 | | | | First Class Mail |
| Matrix | Brown & Bigelow | P.O. Box 1450 NW 8554 | Minneapolis, MN 55485-8554 | | | | First Class Mail |
| Matrix | Brown Note Productions, Inc | 471 East 124th Ave | Thornton, CO 80241 | | | | First Class Mail |
| Matrix | Bruchmiett Inc | 1905 E Atkin Ave | Salt Lake City, UT 84106 | | | barbara@bruchmiett.com | Email |
| Employees | Bruce Chanes | Address Redacted | | | | | First Class Mail |
| Employees | Bruce Gordon | Address Redacted | | | | | First Class Mail |
| Employees | Bruce Rickerd | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Bruce Rodgers | Address Redacted | | | | | First Class Mail |
| Employees | Bruce Spur Dargay | Address Redacted | | | | | First Class Mail |
| Matrix | Bruke Tola | Address Redacted | | | | | First Class Mail |
| Matrix | Bruke Tola | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Bruno Dumont | Address Redacted | | | | | First Class Mail |
| Employees | Bruno Dumont | Address Redacted | | | | | First Class Mail |
| Employees | Bruno Ufret | Address Redacted | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Bruno Vargas | Address Redacted | | | | | First Class Mail |
| Matrix | Brunswick Christian Recovery Center | P.O. Box 3091 | Shallotte, NC 28459 | | | | First Class Mail |
| Matrix | Brushfire Sales | 1128 Vine St | Denver, CO 80206 | | | | First Class Mail |
| Employees | Bryan Andrew Nutting | Address Redacted | | | | | First Class Mail |
| Litigation | Bryan L Wright | Address Redacted | | | | | First Class Mail |
| Employees | Bryce Fanning | Address Redacted | | | | | First Class Mail |
| Employees | Bryce Flint-Somerville | Address Redacted | | | | | First Class Mail |
| Employees | Brynn Baudier | Address Redacted | | | | | First Class Mail |
| Matrix | Bsc Bristol Clothing Solutions | 36 Emersons Way | Emersons Green, BR BS16 7AS | | | SALES@BRISTOLCLOTHINGSOLUTIONS.CO.UK | Email |
| Contracts/Agreements | Bsd Productions | c/o Mr Daniel Wurtzel | 211 N 11th St | Brooklyn, NY 11211 | | | First Class Mail |
| Matrix | Bsd Productions Inc. | 6 W Sunnyside Lane | Irving, NY 10533 | | | | First Class Mail |
| Matrix | Bt/A Advertising Inc | 1128 Yonge St, Ste 400 | Toronto, On | Canada | | | First Class Mail |
| Matrix | Bt/A Advertising Inc | 1128 Yonge St, Ste 400 | Toronto, On M4W 2L8 | Canada | | | First Class Mail |
| *NOA | Buchalter, PC | Attn: Shawn M. Christianson | 55 2nd St, 17th Fl | San Francisco, CA 94105-3493 | | schristianson@buchalter.com | Email |
| Contracts/Agreements | Buchanan Ingersoll & Rooney Pc | Attn: Barry J Siegel | Two Liberty Pl | 50 S 16th St, Ste 3200 | Philadelphia, PA 19102-2555 | barry.siegel@bipc.com | Email |
| Matrix | Bucket Listers, Inc | 175 Varick St | New York, NY 10014 | | | | First Class Mail |
| Matrix | Buckeye Broadband | 2700 Oregon Rd | Northwood, OH 43619 | | | | First Class Mail |
| Matrix | Budget Truck Rental | 16449 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Matrix | Budwiser Events Center | 5290 Arena Cir | Loveland, CO 80538 | | | | First Class Mail |
| Matrix | Buffalo Niagara Convention Center | Convention Center Plaza | Buffalo, NY 14202 | | | | First Class Mail |
| Taxing Authorities | Bureau Of Revenue | 1300 Perdido St, Rm 1W15 | New Orleans, LA 70112 | | | | First Class Mail |
| Matrix | Business Automation Specialists Of Mn | 300 Coon Rapids Blvd Nw, Ste 100 | Minneapolis, MN 55433 | | | | First Class Mail |
| Employees | Buyankhishig Ganbaatar | Address Redacted | | | | | First Class Mail |
| Employees | Buyankhishig Ganbaatar | Address Redacted | | | | | First Class Mail |
| Matrix | Buy-Global Brands Llc | 530 Eagle Ave | West Hempstead, NY 11552 | | | nichief@buy-global.com | Email |
| Matrix | Buzzengine, LLC | 106 South St | West Hartford, CT 06110 | | | | First Class Mail |
| Contracts/Agreements | Byron Estep | Address Redacted | | | | | First Class Mail |
| Employees | Byron Estep | Address Redacted | | | | | First Class Mail |
| Matrix | Bz/Rights & Permissions, Inc. | 145 W 86th St | New York, NY 10024 | | | | First Class Mail |
| Matrix | Bz/Rights & Permissions, Inc. | 145W 86th St | New York, NY 10024 | | | | First Class Mail |
| Matrix | C & C Nevada LLC | 5828 S Pecos Rd | Las Vegas, NV 89120 | | | acarroll@jankingl.com | Email |
| Matrix | C & D Logistics Incorporated | P.O. Box 697 | Delano, MN 55328 | | | | First Class Mail |
| Matrix | C R Daniels | P.O. Box 17211 | Baltimore, MD 21297-1012 | | | | First Class Mail |
| Matrix | C.H. Robinson Worldwide, Inc. And Subsidi | P.O. Box 9121 | Minneapolis, MN 55480-9121 | | | | First Class Mail |
| Matrix | C+R Research | 500 N Michigan Ave, 11th Fl | Chicago, Il 60611 | | | | First Class Mail |
| Matrix | Ca Gymnastics Grips, Inc. | 406 Rusk Cir | Spring Hill, FL 34606 | | | | First Class Mail |
| Matrix | Ca State Board Of Equalization | 16715 Von Karman Ave | No 200 | Irvine, CA 92606 | | | First Class Mail |
| Matrix | Cabarrus Arena And Events Center | 4751 Nc-49 | Concord, NC 28025 | | | | First Class Mail |
| Matrix | Cable One | 210 E Earll Dr | Phoenix, AZ 85012-2626 | | | | First Class Mail |
| Matrix | Caesars Entertainment Corporation | One Caesars Palace Dr | Las Vegas, NV 89109 | | | | First Class Mail |
| Contracts/Agreements | Caesars Hospitality | Attn: Corporate Legal | One Caesars Palace Dr | Las Vegas, NV 89109 | | | First Class Mail |
| Employees | Caine Keenan | Address Redacted | | | | | First Class Mail |
| Core | Caisse de Dépôt et Placement du Québec | Edifice Jacques-Parizeau | 1000, place Jean-Paul-Riopelle | Montréal, QC H2Z 2B3 | Canada | pbelanger@mccarthy.ca, jperreault@mccarthy.ca | Email |
| Matrix | Caisse De Retraite Des Musiciens | 505 Boul Rene-Levesque O. 900 | Montreal, Qc H2Z 1Y7 | Canada | | | First Class Mail |
| Banks | Caisse D'Économie Solidaire Desjardins | Attn: Ricky Ong | 115 Boul. Charest, Est | Quebec, Qc G1K 3G6 | Canada | | First Class Mail |
| Banks | Caisse D'Économie Solidaire Desjardins | Attn: Ricky Ong | 155 Boul. Charest, Est | Quebec, Qc G1K 3G6 | Canada | | First Class Mail |
| Banks | Caisse D'Économie Solidaire Desjardins | Attn: Ricky Ong | 158 Boul. Charest, Est | Quebec, Qc G1K 3G9 | Canada | | First Class Mail |
| Banks | Caisse D'Économie Solidaire Desjardins | Attn: Ricky Ong | 156 Boul. Charest, Est | Quebec, Qc G1K 3G7 | Canada | | First Class Mail |
| Banks | Caisse D'Économie Solidaire Desjardins | Attn: Ricky Ong | 157 Boul. Charest, Est | Quebec, Qc G1K 3G8 | Canada | | First Class Mail |
| Employees | Caitlin Dios | Address Redacted | | | | | First Class Mail |
| Employees | Caitlin Flaherty | Address Redacted | | | | | First Class Mail |
| Matrix | Caitlin Maclaughlin | Address Redacted | | | | | First Class Mail |
| Employees | Caitlin Madden | Address Redacted | | | | | First Class Mail |
| Employees | Caitlin Mcnerney | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Calder Race Course, Inc | dba Calder Casino | Maureen Adams, President & Gm | 21001 NW 27th Ave | Miami Gardens, FL 33056 | | First Class Mail |
| Contracts/Agreements | Calder Race Course, Inc | dba Calder Casino | Mr Matthew Harper | 21001 NW 27th Ave | Miami Gardens, FL 33056 | | First Class Mail |
| Employees | Caleb Shorey Wesen | Address Redacted | | | | | First Class Mail |
| Matrix | Caliente 101.3 | c/o KMMZ-FM 101.3 | 12200 W I-20 | Odessa, TX 79765 | | | First Class Mail |
| Taxing Authorities | California Department Of Tax And Fee Administration | P.O. Box 942879 | Sacramento, CA 94279 | | | | First Class Mail |
| Matrix | California Exposition And State Fair | 1600 Exposition Blvd | Sacramento, CA 95815 | | | | First Class Mail |
| Contracts/Agreements | California Panther Security | 5777 W Century Blvd, Unit 1601 | Los Angeles, CA 90045 | | | | First Class Mail |
| Matrix | California Polytechnic State University | 1 Grand Ave | San Luis Obispo, CA 93405 | | | | First Class Mail |
| Taxing Authorities | California State Disbursement Unit | P.O. Box 989067 | West Sacramento, CA 95798-9067 | | | | First Class Mail |
| Matrix | California Tool & Welding Supply | 201 N Main St | Riverside, CA 92501-1025 | | | | First Class Mail |
| Matrix | California's Great America | Attn: Accounts Receivable | 2401 Agnew Rd | Santa Clara, CA 95054 | | | First Class Mail |
| Employees | Callum Grant | Address Redacted | | | | | First Class Mail |
| Employees | Cameron Bailey | Address Redacted | | | | | First Class Mail |
| Employees | Cameron Mckenzie | Address Redacted | | | | | First Class Mail |
| Employees | Cameron Tyler | Address Redacted | | | | | First Class Mail |
| Matrix | Canada China Business Council | 330 Bay St, Ste 1501 | Toronto, On M5H 2S8 | Canada | | | First Class Mail |
| Core | Canada Revenue Agency | c/o Ministry of Justice of Canada, Tax Litigation Directorate | 200, René Lévesque Blvd W | Complexe Guy-Favreau, East Tower, 9th Fl | Montréal, QC H2Z 1X4 | Canada | chantal.comtois@justice.gc.ca | Email |
| Matrix | Canadian Chamber Of Commerce | 275 Slater, Ste 1700 | Ottawa, On K1P 5H9 | Canada | | ajakupi@chamber.ca | Email |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Canaries Baseball Llc | 1001 N West Ave | Sioux Falls, SD 57104 | | | | First Class Mail |
| Employees | Candace Young | Address Redacted | | | | | First Class Mail |
| Matrix | Candance Nance | Address Redacted | | | | | First Class Mail |
| Employees | Candice Osorio | Address Redacted | | | | | First Class Mail |
| Matrix | Candlewood Suites | 4034 Paradise Rd | Las Vegas, NV 89109 | | | | First Class Mail |
| Matrix | Candlewood Suites Houston North | 16027 North Freeway | Houston, TX 77090 | | | margaret.santosa@crhgny.com | Email |
| Matrix | Candlewood Suites Phoenix | 11411 N Black Canyon Hwy | Phoenix, AZ 85029 | | | steven.choukalas@ihg.com | Email |
| Matrix | Canon Financial Services Inc | 14904 Collections Center Dr | Chicago, IL 60693-0149 | | | | First Class Mail |
| Matrix | Canon Financial Services, Inc | 14904 Collections Center Dr | Chicago, IL 60693-0149 | | | | First Class Mail |
| Matrix | Canon Solutions America Inc | 15004 Collections Center Dr | Chicago, IL 60693-0150 | | | | First Class Mail |
| Matrix | Canon Solutions America Inc | 300 Commerce Square Blvd | Burlington, NJ 08016 | | | | First Class Mail |
| Contracts/Agreements | Canon Solutions America, Inc | Attn: President | One Canon Park | Melville, NY 11747 | | | First Class Mail |
| Contracts/Agreements | Canon Solutions America, Inc | One Canon Park | Melville, NY 11747 | | | | First Class Mail |
| Matrix | Can'T Stop Music | c/o Diane Prentice Music Clear | 9010 Corbin Ave, Ste 14A | Northridge, CA 91324 | | | First Class Mail |
| Contracts/Agreements | Cantrell Cleaners | Lois Thorne | 1015 E Charleston | Las Vegas, NV 89104 | | | First Class Mail |
| Matrix | Cantrell Cleaners | 1015 East Charleston | Las Vegas, NV 89104 | | | | First Class Mail |
| Contracts/Agreements | Canvas Worldwide Llc | 12015 Bluff Creek Dr | Playa Vista, CA 90094 | | | | First Class Mail |
| Matrix | Canyon Wholesale Provisions | 516 South Alameda St | Los Angeles, CA 90013 | | | Susy@Canyonwholesale.net | Email |
| Contracts/Agreements | Capital One Arena | Attn: Vp, Events & Agm | 601 F St, Nw | Washington, DC 20004 | | | First Class Mail |
| Contracts/Agreements | Capital One Arena | Attn: Vp, Events & Agm | 601 F St | Nw | Washington, DC 20004 | | First Class Mail |
| Contracts/Agreements | Capital One Arena | General Counsel | 601 F St, Nw | Washington, DC 20004 | | | First Class Mail |
| Contracts/Agreements | Capital One Arena | General Counsel | 601 F St | Nw | Washington, DC 20004 | | First Class Mail |
| Contracts/Agreements | Capitol Records, LLC | 1750 N Vine St | Hollywood, CA 90028 | | | | First Class Mail |
| Matrix | Capitol Broadcasting Company | P.O. Box 60904 | Raleigh, NC 28260 | | | | First Class Mail |
| Matrix | Capitol Radio Group | 3501 E Sangamon Ave | Springfield, IL 62707 | | | | First Class Mail |
| Matrix | Caprock Waste - A Waste Connections Company | P.O. Box 2782 | Lubbock, TX 79408-2782 | | | | First Class Mail |
| Contracts/Agreements | Caps | 2300 Empire Ave | Burbank, CA 91504 | | | info@capspayroll.com | Email |
| Contracts/Agreements | Caps Custom Air Products And Services | Mr Taylor Norris | 35 Southbelt Industrial Dr | Houston, TX 77047 | | Tnorris@customairproducts.com | Email |
| Matrix | Capstar Operating Company | P.O. Box 847572 | Dallas, TX 75284 | | | | First Class Mail |
| Matrix | Capstar Radio Operating Co | 200 E Basse Rd | San Antonio, TX 78209 | | | | First Class Mail |
| Matrix | Capstar Radio Operating Co | 20880 Stone Oak Pkwy | San Antonio, TX 78258 | | | | First Class Mail |
| Matrix | Capstar Radio Operating Co. | P.O. Box 406372 | Atlanta, GA 30384-6372 | | | | First Class Mail |
| Matrix | Capstar Radio Operating Company | 20880 Stone Oak Pkwy | San Antonio, TX 78258 | | | | First Class Mail |
| Matrix | Capstar Radio Operating Company | 2706 Media Center Dr | File 56107 | Los Angeles, CA 90074-6107 | | | First Class Mail |
| Matrix | Capstar Radio Operating Company | P.O. Box 406372 | Atlanta, GA 30384-6372 | | | | First Class Mail |
| Matrix | Capstar Radio Operating Company | P.O. Box 419499 | Boston, MA 02241-9499 | | | | First Class Mail |
| Matrix | Capstar Radio Operating Company | P.O. Box 847396 | Dallas, TX 75284 | | | | First Class Mail |
| Matrix | Capstar Radio Operating Group | 12100 West Howard Ave | Milwaukee, WI 53228 | | | | First Class Mail |
| Matrix | Cara Vogt | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Caravan Enterprises, Inc (Dba Bellydance.Com) | 1006 East Broadway | Glendale, CA 91205 | | | | First Class Mail |
| Matrix | Caravan Supply Chain Inc | 5420 North Service Rd, Unit 101 | Burlington, On L7L 6C7 | Canada | | gpereira@caravangroup.com | Email |
| Litigation | Caravan Supply Chain, Inc | 1918 Winding Oaks Way | Naples, FL 34110 | | | | First Class Mail |
| Contracts/Agreements | Carbon Black, Inc | 1100 Winter St | Waltham, MA 02451 | | | | First Class Mail |
| Contracts/Agreements | Carbon Black, Inc | 1100 Winter St | | | | | First Class Mail |
| Contracts/Agreements | Carbon Black, Inc | General Counsel | 1100 Winter St | | | | First Class Mail |
| Matrix | Card Compliant, LLC | 460 Nichols Rd, Ste 300 | Kansas City, MO 64112 | | | | First Class Mail |
| Matrix | Cardmember Service | P.O. Box 790408 | St. Louis, MO 63179-0408 | | | | First Class Mail |
| Employees | Carey Ann Mccullough | Address Redacted | | | | | First Class Mail |
| Employees | Carey Liu | Address Redacted | | | | | First Class Mail |
| Employees | Carey Randall | Address Redacted | | | | | First Class Mail |
| Matrix | Cargolution Inc | 2100 Ave Reverchon Bureau 100 | Dorval, QC H9P 2S7 | Canada | | receivables@cargolution.com | Email |
| Employees | Carin Ekstrand-Anderson | Address Redacted | | | | | First Class Mail |
| Employees | Carina Torres | Address Redacted | | | | | First Class Mail |
| Employees | Carl Plaster | Address Redacted | | | | | First Class Mail |
| Employees | Carlos Lopez | Address Redacted | | | | | First Class Mail |
| Employees | Carlos Maron | Address Redacted | | | | | First Class Mail |
| Employees | Carlos Rodriguez | Address Redacted | | | | | First Class Mail |
| Employees | Carlos Silva | Address Redacted | | | | | First Class Mail |
| Employees | Carlos Sr Guity | Address Redacted | | | | | First Class Mail |
| Employees | Carlos Vega | Address Redacted | | | | | First Class Mail |
| Matrix | Carlotta Lohmeier | Address Redacted | | | | | First Class Mail |
| Matrix | Carlyle Industries LLC | 3100 Portland Ave S | Minneapolis, MN 55407 | | | | First Class Mail |
| Matrix | Carmelita Hogan | Address Redacted | | | | | First Class Mail |
| Matrix | Carmelita Ritter | Address Redacted | | | | | First Class Mail |
| Employees | Carmen Bethel | Address Redacted | | | | | First Class Mail |
| Matrix | Carmen Lisa Tellez | Address Redacted | | | | | First Class Mail |
| Employees | Carmen Pina | Address Redacted | | | | | First Class Mail |
| Matrix | Carnival Rides Program | P.O. Box 25101 | Santa Fe, NM 87504 | | | | First Class Mail |
| Matrix | Carol A. Star | Address Redacted | | | | | First Class Mail |
| Employees | Carol Dierick | Address Redacted | | | | | First Class Mail |
| Matrix | Carol F. Doran | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Carol Fox & Associates Inc | 1412 West Belmont | Chicago, IL 60657 | | | | First Class Mail |
| Contracts/Agreements | Carol Fox And Associates Inc | 1412 W Belmont Ave | Chicago, IL 60657 | | | | First Class Mail |
| Employees | Carolanne Morgan | Address Redacted | | | | | First Class Mail |
| Employees | Carolina Andrews | Address Redacted | | | | | First Class Mail |
| Matrix | Carolina Camacho | Address Redacted | | | | | First Class Mail |
| Matrix | Carolina Isabel Jarufe | Address Redacted | | | | | First Class Mail |
| Employees | Caroline Kamper | Address Redacted | | | | | First Class Mail |
| Employees | Caroline Lauzon | Address Redacted | | | | | First Class Mail |
| Matrix | Caroline Reumont Design | 132 Ave Beaumont | Montreal, QC H2S 1J6 | Canada | | | First Class Mail |
| Matrix | Caroline Talbot | Address Redacted | | | | | First Class Mail |
| Matrix | Caroline Talbot Photography | 344 Maple St | Danvers, MA 01923 | | | caroline@carolinetalbotphoto.com | Email |
| Employees | Caroline Tanksley | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Carolyn Clare Gordon Wyld | Address Redacted | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Employees | Carolyn Palmer | Address Redacted | | | | First Class Mail |
| Matrix | Carr Textile Corp | 243 Wofiner Dr | Fenton, MO 63026 | | | First Class Mail |
| Matrix | Carrie The Moment | 10415 29th Ave N | Plymouth, MN 55441 | | | First Class Mail |
| Matrix | Carrier Credit Services Inc | 5350 W Hillsboro Blvd, Ste 107 | Coconut Creek, FL 33073-4396 | | | First Class Mail |
| Employees | Carter Baynham | Address Redacted | | | | First Class Mail |
| Matrix | Carter Broadcast Group, Inc. | 11131 Colorado Ave | Kansas City, MO 64137 | | | First Class Mail |
| Contracts/Agreements | Caryl Glaab | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Caryl Glaab | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Caryl Glaab | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Caryl Glaab | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Caryl Glaab | Address Redacted | | | | First Class Mail |
| Matrix | Casa Media | 1227 Hillcrest Dr | Prosser, WA 99350 | | | First Class Mail |
| Employees | Casandra Licia Faulconer | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Cascio Communications | 330 N Wabash, Ste 3105 | Chicago, IL 60611 | | cascio@casciocom.com | Email |
| Matrix | Casco Bay Movers Dance Studio | 517 Forest Ave 6 | Portland, OH 04101 | | | First Class Mail |
| Employees | Casey Baum | Address Redacted | | | | First Class Mail |
| Employees | Casey Goshen | Address Redacted | | | | First Class Mail |
| Employees | Casper Kob | Address Redacted | | | | First Class Mail |
| Employees | Cassa Dean | Address Redacted | | | | First Class Mail |
| Employees | Cassandra Cutler | Address Redacted | | | | First Class Mail |
| Employees | Cassandra Strickland | Address Redacted | | | | First Class Mail |
| Employees | Cassie Sandou | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Cast & Crew | Attn: Ross Agre, General Counsel | 2300 Empire Ave, 5th Fl | Burbank, CA 91504 | rossagre@castandcrew.com | Email |
| Contracts/Agreements | Cast & Crew | Attn: Ross Agre, General Counsel | 2300 Empire Ave, 5th Fl | Burbank, CA 91504 | legal.notices@castandcrew.com | Email |
| Employees | Castille Ritter | Address Redacted | | | | First Class Mail |
| Matrix | Casting Creations Of Mn, Inc. | 650 Dutch Lake Dr | Howard Lake, MN 55349 | | | First Class Mail |
| Employees | Catherine Donahue | Address Redacted | | | | First Class Mail |
| Matrix | Catherine Faint Enterainment Inc | P.O. Box 41 | Port Perry, ON L9L1A2 | Canada | | First Class Mail |
| Employees | Catherine Frances Stanley | Address Redacted | | | | First Class Mail |
| Matrix | Catherine Ha | Address Redacted | | | | First Class Mail |
| Matrix | Catherine Halle | Address Redacted | | | | First Class Mail |
| Matrix | Catherine Mueller | Address Redacted | | | | First Class Mail |
| Employees | Catherine Poochigian | Address Redacted | | | | First Class Mail |
| Employees | Catherine Schmid | Address Redacted | | | | First Class Mail |
| Employees | Cathleen Apthorpe | Address Redacted | | | | First Class Mail |
| Matrix | Cats Engineering Sas | 88 Ave De L'Europe Local 8 | Emerainville, 77 77184 | Netherlands | contact@cat-s.fr | Email |
| Matrix | Cavan Meese | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Cayan, LLC | One Federal St | 2nd Fl | | | First Class Mail |
| Matrix | Cb Customs Brokerage Services Llc | P.O. Box 620 | Niagara Falls, NY 14340 | | | First Class Mail |
| Matrix | Cbs Broadcasting, Inc | 524 West 57th St, 513/3 | New York, NY 10019 | | | First Class Mail |
| Matrix | Cbs Corporation Wjz | 3725 Malden Ave | Baltimore, MD 21211 | | | First Class Mail |
| Matrix | Cbs Radio | 840 N Central Ave | Phoenix, AZ 85004 | | | First Class Mail |
| Matrix | Cbs Radio Stations Inc | 24 Greenway Plaza, Ste 1900 | Houston, TX 77046 | | | First Class Mail |
| Matrix | Cca - Division Of Taxation | 205 W Saint Clair Ave | Cleveland, OH 44113-1503 | | | First Class Mail |
| Matrix | Cclv Luxury Hotel Holding., LLC | 3752 Las Vegas Blvd S | Las Vegas, NV 89158 | | | First Class Mail |
| Matrix | Ccs Rights Management Corp | 16 Orchard Park Blvd | Toronto, ON M4L3E2 | Canada | | First Class Mail |
| Matrix | Ccs Rights Management Corp | 16 Orchard Park Blvd | Toronto, ON M4L 3E2 | Canada | | First Class Mail |
| Contracts/Agreements | Cds Nfl Event Llc | 321 W 44th St, Ste 901 | New York, Ny | | | First Class Mail |
| Contracts/Agreements | Cds Nfl Event Llc | Attn: Scott Zeiger | 321 W 44th St, Ste 901 | New York, NY 10036 | | First Class Mail |
| Matrix | Cds U.S. Intermediate Holdings, Inc. | 6775 Edmond St, Ste 300 | Las Vegas, NV 89118 | | | First Class Mail |
| Contracts/Agreements | Cds Us Intermediate Holdings Inc | 980 Kelly Johnson Dr | Las Vegas, NV 10036 | | | First Class Mail |
| Matrix | Cdw Computer Centers Inc | 200 North Milwaukee Ave | Vernon Hills, IL 60061 | | | First Class Mail |
| Matrix | Cdw Direct, LLC | P.O. Box 75723 | Chicago, IL 60675-5723 | | | First Class Mail |
| Matrix | Cecelia Kurzman | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Cecilia Moyer | Address Redacted | | | | First Class Mail |
| Matrix | Cecilia Vera | Address Redacted | | | Email Address Redacted | Email |
| Employees | Cedric Clinton | Address Redacted | | | | First Class Mail |
| Matrix | Cedric Smith | Address Redacted | | | Email Address Redacted | Email |
| Contracts/Agreements | Centennial Management Group, Inc. | Kevin Bruder, Pres | 3200 S Decker Lake Dr | West Valley City, UT 84119 | | First Class Mail |
| Contracts/Agreements | Centennial Management Group, Inc. | Mgr of the Maverik Center of W Valley City | 3200 S Decker Lake Dr | West Valley City, UT 84119 | | First Class Mail |
| Matrix | Center Copy Boulder Inc. | 2400 Central Ave -, Ste L | Boulder, CO 80303 | | Sarah@centercopyprinting.com | Email |
| Matrix | Center Point Energy | P.O. Box 4671 | Houston, TX 77210-4671 | | | First Class Mail |
| Matrix | Center Pose, Inc. | 1225 Island Ave, Unit 618 | San Diego, CA 92101 | | chau@pilatessouthtexas.com | Email |
| Matrix | Central Collection Agency | Cca-Division of Taxation | P.O. Box 94723 | Cleveland, OH 44101-4723 | | First Class Mail |
| Matrix | Central Transport | P.O. Box 33299 | Detroit, MI 48232 | | | First Class Mail |
| Matrix | Central Washington Fair Association | 1301 S Fair Ave | Yakima, WA 98901 | | | First Class Mail |
| Matrix | Centre Commun Securite | 125, Route D'Esch | Luxembourg, 2975 | Luxembourg | | First Class Mail |
| Matrix | Centre Universitaire De Sante | 8300 Bvld. Decarie, Ste 450 | Montreal, Qc H4P 2P5 | Canada | | First Class Mail |
| Matrix | Century Center | 120 S St Joseph St | South Bend, IN 46601 | | julien@centurycenter.org | Email |
| Matrix | Century Ii Performing Arts & Conv Ctr | 225 W Douglas Ave | Wichita, KS 67202 | | | First Class Mail |
| Matrix | Century Link | PO BOX 2961 | Phoenix, AZ 85072-2187 | | | First Class Mail |
| Matrix | Centurylink | P.O. Box 910182 | Denver, CO 80291-0182 | | billing@centurylink.com | Email |
| Matrix | Centurylink | P.O. Box 52187 | Phoenix, AZ 85072-2187 | | | First Class Mail |
| Matrix | Centurylink | P.O. Box 91154 | Seattle, WA 98111-9254 | | | First Class Mail |
| Matrix | Centurylink Center | 455 N 10th St | Omaha, NE 68102 | | | First Class Mail |
| Contracts/Agreements | Centurylink Communications, LLC | Attn: Notice Coordinator | 931 14th Str, Unit 900 | Denver, CO 80202 | | First Class Mail |
| Matrix | Certapro Painters Twin Cities East | 2568 Rice St | St Paul, MN 55113-3712 | | | First Class Mail |
| Matrix | Certified Slings, Inc | P.O. Box 180127 | Casselberry, FL 32718-0127 | | | First Class Mail |
| Contracts/Agreements | Certifikid, LLC | Jamie Ratner | 9908 Bluegrass Rd | Potomac, MD 20854 | barbara@certifikid.com | Email |
| Contracts/Agreements | Certifikid, LLC | 9908 Bluegrass Rd | Potomac, MD 20854 | | | First Class Mail |
| Matrix | Cfsb Merchant Services & Payments | 810 7th Ave, Ste 1115 | New York, NY 10019 | | | First Class Mail |
| Employees | Chad Bursztyn | Address Redacted | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Employees | Chad Harrison | Address Redacted | | | | First Class Mail |
| | Chainsmokers Touring Llc - Tcs | c/o Monarch Business & Wealth Management LLC | Attn: Joshua Klein | New York, NY 10016 | | First Class Mail |
| Contracts/Agreements | | | | | | |
| Matrix | Chambanamoms.Com | 1717 West Kirby Ave | | 341 Champaign, IL 61821 | | First Class Mail |
| | Champion Security Agency Llc | P.O. Box 680203 | | Houston, TX 77268-0203 | | First Class Mail |
| Matrix | | | | | | |
| Matrix | Chandler Converse | Address Redacted | | | | First Class Mail |
| Employees | Chandler Mccasey Converse | Address Redacted | | | | First Class Mail |
| Employees | Chandni Patel | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Chandon Jones | Address Redacted | | | | First Class Mail |
| Matrix | Chandon Louise Jones | Address Redacted | | | | First Class Mail |
| Employees | Chanelle Carson | Address Redacted | | | | First Class Mail |
| Employees | Chang Jun Shao | Address Redacted | | | | First Class Mail |
| | Chapman Freeborn | Danielle Shehab | 3250 W Commercial Blvd, Unit 300 | Fort Lauderdale, FL 33309 | Danielle.Shehab@chapman-freeborn.com | Email |
| Contracts/Agreements | Airchartering Inc | | | | | |
| | Chapman Freeborn | 3250 W Commercial Blvd, Ste 300 | Fort Lauderdale, FL 33309 | | | First Class Mail |
| Contracts/Agreements | Airchartering Inc | | | | | |
| | Chapman Freeborn | 3250 W Commercial Blvd, Unit 300 | Fort Lauderdale, FL 33309 | | | First Class Mail |
| Contracts/Agreements | Airchartering Inc | | | | | |
| | Chapman Freeborn | 550 W Cypress Creek Park, Ste 410 | Fort Lauderdale, FL 33309 | | | First Class Mail |
| Contracts/Agreements | Airchartering Inc | | | | | |
| | Chapman Freeborn | 3250 W Commercial Blvd, Ste 300 | Fort Lauderdale, FL 33309 | USA.ACCOUNTS@CHAPMAN-FREEBORN.COM | Email |
| Matrix | Airchartering Ltd. | | | | | |
| | Chapman/Leonard Studio | Attn: Charles Huenergardt | 12950 Raymer St | N Hollywood, CA 91605 | | First Class Mail |
| Contracts/Agreements | Equipment, Inc | | | | | |
| | Chapman/Leonard Studio | Attn: Christine Chapman | 9460 Delegates Dr | Orlando, FL 32837 | | First Class Mail |
| Contracts/Agreements | Equipment, Inc | | | | | |
| Matrix | Charisma Star Tv | 953 Lake Dr | | North Pole, AK 99705 | | First Class Mail |
| Employees | Charles Burrows | Address Redacted | | | | First Class Mail |
| Matrix | Charles D White | Midwest Industrial Sewing Equipment | 8540 Goodhue St Ne | Blaine, MN 55449 | | First Class Mail |
| Employees | Charles David Gray | Address Redacted | | | | First Class Mail |
| Employees | Charles Dennard | Address Redacted | | | | First Class Mail |
| Employees | Charles Garland | Address Redacted | | | | First Class Mail |
| Employees | Charles Gutierrez | Address Redacted | | | | First Class Mail |
| Employees | Charles Henry | Address Redacted | | | | First Class Mail |
| | Charles Lehrer-Charles Lehrer | 20 Olympus Dr | | Naperville, IL 60540-7912 | | First Class Mail |
| Matrix | Drafting | | | | | |
| Employees | Charles Mccafferty | Address Redacted | | | | First Class Mail |
| Employees | Charles Michie | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Charles Schwab & Co, Inc | 211 Main St | | San Francisco, CA 94105 | | First Class Mail |
| Matrix | Charles Zukow Associates Llc | 605 Market St, Ste 500 | | San Francisco, CA 94105 | johnf@charleszukow.com | Email |
| | Charles Zukow Associates, LLC | 605 Market St, Ste 500 | | San Francisco, CA 94105 | | First Class Mail |
| Contracts/Agreements | | | | | | |
| Matrix | Charleston Radio Group | 2294 Clements Ferry Rd | | Charleston, SC 29492 | | First Class Mail |
| | Charlotte Arena Operations, LLC | Attn: General Counsel | 333 E Trade St | Charlotte, NC 28202 | | First Class Mail |
| Contracts/Agreements | | | | | | |
| Employees | Charlotte Sachetti | Address Redacted | | | | First Class Mail |
| Matrix | Charlottesville Radio Group | 1140 Rose Hill Dr | | Charlottesville, VA 22903 | | First Class Mail |
| | Charter Communications | 12405 Powerscourt Dr | | St. Louis, MO 63131-3674 | | First Class Mail |
| Matrix | Holdings, LLC | | | | | |
| Matrix | Charter Spectrum | 700 Carillon Pkwy, Ste 3 | | St. Petersburg, FL 33701 | | First Class Mail |
| Employees | Chase Jarvis | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Chase Tyler | Address Redacted | | | | First Class Mail |
| Employees | Chasen Novak | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Chasetyler | Address Redacted | | | | First Class Mail |
| | Chattanooga Convention Center | 1150 Carter St | | Chattanooga, TN 37402 | | First Class Mail |
| Matrix | | | | | | |
| Matrix | Chau Pham-Kid | Address Redacted | | | | First Class Mail |
| Employees | Chaun Williams | Address Redacted | | | | First Class Mail |
| Employees | Chauncey Kroner | Address Redacted | | | | First Class Mail |
| Employees | Chaz Walter | Address Redacted | | | | First Class Mail |
| Matrix | Chch Television | 163 Jackson St West | | Hamilton, On L8N 3A6 | Canada | First Class Mail |
| Employees | Chelsea Caceres | Address Redacted | | | | First Class Mail |
| Employees | Chelsea Hancock | Address Redacted | | | | First Class Mail |
| Matrix | Chelsea Sorensen | Address Redacted | | | | First Class Mail |
| Matrix | Chelsea Sorenson | Address Redacted | | | | First Class Mail |
| Employees | Chelsey Klein | Address Redacted | | | | First Class Mail |
| Matrix | Chemline, Inc. | P.O. Box 66711 | | St. Louis, MO 63166 | | First Class Mail |
| | Cheng Valuation Consulting Llc | 2547 Via Campo, 4632 | | Montebello, CA 90640 | RChengmp157@gmail.com | Email |
| Matrix | | | | | | |
| | Chereese Mackey | Address Redacted | | | | First Class Mail |
| Employees | Cherise James | Address Redacted | | | | First Class Mail |
| Matrix | Cherkaoui Bvba | Delinstraat 74 | | Antwerpen, 1 2060 | l.martens@east-man.be | Email |
| Matrix | Cheryl Baxter | Address Redacted | | | | First Class Mail |
| Matrix | Chesed Electronics Inc. | 1000 Stanley Ave | | Brooklyn, NY 11208 | sol@chesede.com | Email |
| Matrix | Chet'S Safety Shoes | 8870 Rendova St N.E. | | Circle Pines, MN 55014 | | First Class Mail |
| Matrix | Chiara West | Address Redacted | | | | First Class Mail |
| Matrix | Chicago Fly House | 2925 W Carroll Ave | | Chicago, IL 60612 | | First Class Mail |
| Matrix | Chicago Mailing Tube Co | 400 North Leavitt | | Chicago, IL 60612 | | First Class Mail |
| Matrix | Chicago Scenic Studios | 955 West Cermak Rd | | Chicago, IL 60608 | | First Class Mail |
| | China Basin Ballpark Company | Attn: Mr Laurence M Baer | 24 Willie Mays Plz | San Francisco, CA 94107 | | First Class Mail |
| Contracts/Agreements | Llc | | | | | |
| | China Basin Ballpark Company, | Laurence M Baer, Pres & CEO | 24 Willie Mays Plz | San Francisco, CA 94107 | | First Class Mail |
| Contracts/Agreements | LLC | | | | | |
| Matrix | Chisholm Trail Broadcasting | 316 E Willow | | Enid, OK 73701 | | First Class Mail |
| | Choice Media/Canyon Outdoor | P.O. Box 733 | | Canyon, TX 79015 | | First Class Mail |
| Matrix | Advertising Lp | | | | | |
| Matrix | Chqm-Fm/Bell Media | 969 Robson St, Ste 500 | | Vancouver, Bc V6Z 1X5 | Canada | First Class Mail |
| Contracts/Agreements | Chris Bowen | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Chris Dyas | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Chris Dyas | Address Redacted | | | | First Class Mail |
| Employees | Chris Grondeland | Address Redacted | | | | First Class Mail |
| Employees | Chris Held | Address Redacted | | | | First Class Mail |
| Matrix | Chris Naka | Address Redacted | | | | First Class Mail |
| Matrix | Chris Reeve | Address Redacted | | | | First Class Mail |
| Matrix | Chris Taranto | Address Redacted | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Chris Wink | Address Redacted | | | | Email Address Redacted | Email |
| Contracts/Agreements | Chris Wink | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Chris Wink | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Chris Wink | c/o Holdings | 599 Broadway Ave, 6th Fl | New York, NY 10014 | | | First Class Mail |
| Matrix | Christensen Group Insurance | 9855 West 78th St, Ste 100 | Eden Prairie, MN 55344 | | | | First Class Mail |
| Employees | Christian Detraz | Address Redacted | | | | | First Class Mail |
| Employees | Christian Sanchez | Address Redacted | | | | | First Class Mail |
| Employees | Christianna Figueroa | Address Redacted | | | | | First Class Mail |
| Employees | Christie Ann Smigiel | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Christie Digital Systems Usa Inc | 10550 Camden Dr | Cypress, CA 90630 | | | | First Class Mail |
| Contracts/Agreements | Christie Lites Orlando LLC | 6990 Lake Ellenor Dr | Orlando, FL 32809 | | | | First Class Mail |
| Contracts/Agreements | Christie Lites Orlando, LLC | 6990 Lake Ellenor Dr | Orlando, FL 32809 | | | | First Class Mail |
| Matrix | Christie Rohr | Address Redacted | | | | | First Class Mail |
| Matrix | Christina Benavides | Address Redacted | | | | | First Class Mail |
| Employees | Christina Campolongo | Address Redacted | | | | | First Class Mail |
| Employees | Christina Files | Address Redacted | | | | | First Class Mail |
| Employees | Christina Gibbons | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Christina Haatainen-Jones | Address Redacted | | | | | First Class Mail |
| Matrix | Christina Haatainen-Jones | Address Redacted | | | | | First Class Mail |
| Employees | Christina Jones Cottin | Address Redacted | | | | | First Class Mail |
| Matrix | Christina Martinez | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Christina Mendez - Happy Go Henna | 1646 E Del Rio Dr | Tempe, AZ 85282 | | | | First Class Mail |
| Matrix | Christina Pedarre Brady | Address Redacted | | | | | First Class Mail |
| Matrix | Christina Rafferty | Address Redacted | | | | | First Class Mail |
| Matrix | Christina Ranburger | Address Redacted | | | | | First Class Mail |
| Employees | Christina Watson | Address Redacted | | | | | First Class Mail |
| Matrix | Christine Filipiak | Address Redacted | | | | | First Class Mail |
| Matrix | Christine Gloster | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Balint | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Barkus | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Barley | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Christopher Bowen | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Bowen | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Bruhn | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Buol | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Chatham | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Digsby | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Christopher Gatti | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Grindeland | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Hester | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Hinton - Festive Faces | 435 N Main St | Eagle River, WI 54521 | | | | First Class Mail |
| Employees | Christopher Hodsden | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Holmes | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Houston | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher J. Bacarella - Milwaukee Street Social | 3222 Milwaukee St | Madison, WI 53714 | | | | First Class Mail |
| Employees | Christopher Kenney | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Koury | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Kraz Rivera | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Lee Blackmon | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Melmoth | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Morales | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Mudie | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Norton | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Notestine | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Osborn | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Christopher Paul Hartz | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Christopher Pazdernik | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Petti | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Purdy | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Rabe | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Reiss | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Ries | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Robert Miollica | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Robin Phi | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Schultz | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Smith | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Tollette | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Tongi | Address Redacted | | | | | First Class Mail |
| Employees | Christopher Williams | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Christopher Wink | c/o Frankfurt Kurnit Klein & Selz Pc | Attn: Mara Canner | 488 Madison Ave | New York, NY 10022 | mcanner@fkks.com | Email |
| Insurance | CHUBB | 436 Walnut Street | Philadelphia PA 19103 | | | john.oconnor@chubb.com | Email |
| Matrix | Chum - Centre Hospitalier | 1000 Rue St-Denis | Montreal, QC H2X 0C1 | Canada | | | First Class Mail |
| Employees | Chunnuan Liu | Address Redacted | | | | | First Class Mail |
| Matrix | Church Offset Printing Inc | Box 988 | 1731 Margaretha Ave | Albert Lea, MN 56007 | | | First Class Mail |
| Matrix | Churchill Downs Incorporated | Michelle Kannet, Sales and Event Specialist | 21001 NW 27th Ave | Miami Gardens, FL 33056 | | | First Class Mail |
| Contracts/Agreements | Chuthis, Inc | 6955 N Durango Dr, Ste 1115-215 | Las Vegas, NV 89149 | | | | First Class Mail |
| Contracts/Agreements | Chuthis, Inc | Attn: Peter Chu | 6955 N Durango Dr, Ste 1115-215 | Las Vegas, NV 89149 | | | First Class Mail |
| Matrix | Chw Nevada Imaging Company Llc | P.O. Box 748053 | Los Angeles, NV 90074-8053 | | | | First Class Mail |
| Contracts/Agreements | Cig North America | Attn: Luiz Matta | 250 Moonachie Rd, 4th Fl | Moonachie, NJ 07074 | | | First Class Mail |
| Insurance | Cigna Global Health Benefits | 300 Bellevue Pkwy | Wilmington, DE 19809 | | | Carl.Jameson@Cigna.com | Email |
| Matrix | Cim/J Street Sacramento Hotel Inc | 1230 J St Sacramento | Sacramento, CA 95814 | | | vicki.pinder@starwoodhotels.com | Email |
| Matrix | Cime Decor Inc | 420 Mcgill Bureau 100 | Montreal, QC H2Y 2G1 | Canada | | l.provost@cimedecor.ca | Email |
| Matrix | Cincinnati Arts Association | 650 Walnut St | Cincinnati, OH 45202 | | | | First Class Mail |
| Matrix | Cindus Corporation | 515 Station Ave | Cincinnati, OH 45215 | | | customerservice@cindus.com | Email |
| Matrix | Cindy Bennett | Address Redacted | | | | | First Class Mail |
| Matrix | Cindy Raymond | Address Redacted | | | | | First Class Mail |
| Employees | Cindy Whiteman | Address Redacted | | | | | First Class Mail |

**Exhibit B**
**Master Service List**
**Served as set forth below**

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| | Cinema Management Group, LLC | 9056 Santa Monica Blvd, Unit 204 | West Hollywood, CA 90069 | | | First Class Mail |
| Contracts/Agreements | | | | | | |
| Matrix | Cintas | Address Redacted | | | | First Class Mail |
| Matrix | Cintas Corp | P.O. Box 631025 | Cincinnati, OH 45263-1025 | | | First Class Mail |
| Matrix | Cintas First Aid & Safety | P.O. Box 631025 | Cincinnati, OH 45263-1025 | | | First Class Mail |
| Contracts/Agreements | Cip Hughes Ctr, LLC | c/o Cip Real Estate | 815 Pilot Rd, Ste B | Las Vegas, NV 89119 | | First Class Mail |
| Matrix | Circle Graphics | Accounts Receivable | P.O. Box 670707 | Dallas, TX 75267-0707 | | First Class Mail |
| Contracts/Agreements | Circuit Of The Americas, LLC | 9201 Circuit of the Americas Blvd | Austin, TX 78617 | | | First Class Mail |
| Contracts/Agreements | Circuit Of The Americas, LLC | Craig Cavalier | 9201 Circuit of the Americas Blvd | Del Valle, TX 78617 | | First Class Mail |
| Contracts/Agreements | Circuit Of The Americas, LLC | Craig Cavalier, General Counsel | 9201 Circuit of the Americas Blvd | Del Valle, TX 78617 | | First Class Mail |
| Matrix | Circus Harmony | 4120 Parker Rd | Florissant, MO 63033 | | KAREN@EVERYDAYCIRCUS.NET | Email |
| Matrix | Circus Plus Publications | 43 Ainsworth Ave | East Brunswick, NJ 08816 | | | First Class Mail |
| Litigation | Cirque Apple Las Vegas, LLC | The Mirage Casino-Hotel | 3400 Las Vegas Blvd S | Las Vegas, NV 89109 | | First Class Mail |
| | Cirque Apple Las Vegas, LLC Cajv | 980 Kelly Johnson Dr | Las Vegas, NV 89119 | | | First Class Mail |
| Contracts/Agreements | | | | | | |
| Matrix | Cirque Du Soleil | 8400 2E Ave | Montreal, QC H1Z 4M6 | Canada | | First Class Mail |
| Litigation | Cirque Du Soleil | Attn: Brian K Terry, Esq | 1100 E Bridger Ave | Las Vegas, NV 89101 | | First Class Mail |
| | Cirque du Soleil Canada Inc. & ai. | Attn: Jocelyn Côté | 8400 2e Ave | Montreal, QC H1Z 4M6 | Canada | j.cote@cirquedusoleil.com | Email |
| Core | | | | | | |
| Litigation | Cirque Du Soleil Inc | Attn: Martin B Greenbaum, Esq | Greenbaum Law Group LLP | 170 Newport Center Dr, Ste 130 | Newport Beach, CA 92660 | First Class Mail |
| Matrix | Cision Us Inc | P.O. Box 417215 | Boston, MA 02241-7215 | | | First Class Mail |
| Contracts/Agreements | Citcon Usa LLC | 4500 Great America Pkwy | Ste 250 | Santa Clara, CA 95054 | | First Class Mail |
| Matrix | Citcaster Company | 711 West 40th St | | 350 Baltimore, MD 21211 | | First Class Mail |
| Matrix | Citicasters | 6200 Oak Tree Blvd, Ste 400 | Independence, OH 44131 | | | First Class Mail |
| Matrix | Citicasters Co | 20880 Stone Oak Pkwy | San Antonio, TX 78258 | | | First Class Mail |
| Matrix | Citicasters Co | 3964 Collection Center Dr | Chicago, IL 60693-0039 | | | First Class Mail |
| Matrix | Citizens For Animal Protection | 17555 Katy Freeway | Houston, TX 77094 | | | First Class Mail |
| Matrix | Citram Aquitaine | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Citrix | 120 S West St | Raleigh, NC 27603 | | | First Class Mail |
| Taxing Authorities | City And County Of Denver | 201 W Colfax Ave Mc 405 Dept. 206 | Denver, CO 80202-5329 | | | First Class Mail |
| | City And County Of Denver | 201 W Colfax Ave | Mc403-Dept 1009 | Denver, CO 80202 | | First Class Mail |
| Matrix | Taxpayer Services | | | | | |
| Matrix | City And County Of Honolulu | 777 Ward Ave | Honolulu, HI 96814-2166 | | | First Class Mail |
| Matrix | City Controller | 500 W Markham St | Room 100 | Little Rock, AR 72201 | | First Class Mail |
| Matrix | City Of Atlanta | P.O. Box 105275 | Atlanta, GA 30348-5275 | | WATERSHEDHELP@ATLWATER.COM | Email |
| Taxing Authorities | City Of Atlanta | 55 Trinity Ave Sw, Ste 1350 | Atlanta, GA 30303 | | | First Class Mail |
| | City Of Atlanta / Business Tax | 55 Trinity Ave, SW 1350 | Atlanta, GA 30303 | | | First Class Mail |
| Taxing Authorities | Div | | | | | |
| | City Of Austin - Austin | 500 East Cesar Chavez | Austin, TX 78701 | | | First Class Mail |
| Matrix | Convention Center | | | | | |
| | City Of Austin - Utility Customer | P.O. Box 2267 | Austin, TX 78783-2267 | | | First Class Mail |
| Taxing Authorities | | | | | | |
| Taxing Authorities | City Of Baton Rouge | P.O. Box 2590 | Baton Rouge, LA 70821-2590 | | | First Class Mail |
| Matrix | City Of Birmingham | 710 N 20th St | City Hall -, Rm Tl-100 | Birmingham, AL 35203 | | First Class Mail |
| Taxing Authorities | City Of Boston | P.O. Box 9715 | Boston, MA 02114 | | | First Class Mail |
| Taxing Authorities | City Of Camden | 69 Devoe Pl | Hackensack, NJ 07601-6105 | | | First Class Mail |
| Taxing Authorities | City Of Chicago | 121 North Lasalle St | Chicago, IL 60602 | | | First Class Mail |
| | City Of Chicago -Department Of | Business Assistance Center | City Hall, Rm 800 | 121 N Lasalle St | Chicago, IL 60602 | First Class Mail |
| | Business Affairs And Consumer | | | | | |
| Contracts/Agreements | Protection | | | | | |
| Matrix | City Of Cleveland | Division of Assessments & Licenses | 601 Lakeside Ave, Rm 122 | Cleveland, OH 44114 | | First Class Mail |
| Matrix | City Of Corpus Christi, Texas | 1901 N Shoreline Blvd | Corpus Christi, TX 78401 | | | First Class Mail |
| Taxing Authorities | City Of Costa Mesa | 77 Fair Dr | Costa Mesa, CA 92626 | | | First Class Mail |
| | City Of Denver-Dept Of Revenue | 144 West Colfax Ave | P.O. Box 17430 | Denver, CO 80217-0430 | | First Class Mail |
| Matrix | | | | | | |
| Matrix | City Of Des Moines | P.O. Box 1633 | Des Moines, IA 50305-1633 | | | First Class Mail |
| Matrix | City Of Dothan, Alabama | P.O. Box 2128 | Dothan, AL 63602 | | | First Class Mail |
| Taxing Authorities | City Of Duluth | 3167 Main St | Duluth, GA 30096 | | | First Class Mail |
| | City Of Eugene Cultural Services - | One Eugene Center | Eugene, OR 97401 | | | First Class Mail |
| Matrix | Hult Center | | | | | |
| Contracts/Agreements | City Of Fort Worth | Attn: City Attorney and Asst City Mgr | 200 Texas St | Fort Worth, TX 76102 | | First Class Mail |
| Contracts/Agreements | City Of Fort Worth | c/o Fort Worth Convention Center | 1201 Houston St | Fort Worth, TX 76102 | | First Class Mail |
| | City Of Fort Worth/Fort Worth | Attn: Sales Dept | 1201 Houston St | Fort Worth, TX 76102 | | First Class Mail |
| Contracts/Agreements | Convention Center | | | | | |
| Contracts/Agreements | City Of Forth Worth | Attn: City Attorney and Asst City Mgr | 200 Texas St | Fort Worth, TX 76102 | | First Class Mail |
| Taxing Authorities | City Of Forth Worth | 505 W Felix St | Fort Worth, TX 76115 | | | First Class Mail |
| Matrix | City Of Greater Sudbury | 72 Durham St | Sudbury, On P3E 4N7 | Canada | | First Class Mail |
| Matrix | City Of Hampton | 1 Franklin St, Ste 102 | Hampton, VA 23669 | | | First Class Mail |
| | City Of Harrisburg Pa | Rev. Dr Martin L. King, Jr City Government Cente | 10 N 2nd St, Ste 305A | Harrisburg, PA 17101 | | First Class Mail |
| Matrix | | | | | | |
| Matrix | City Of Huntsville (Al) | License Renewal | P.O. Box 308 | Huntsville, AL 35804-0308 | | First Class Mail |
| | City Of Irvine - Finance | P.O. Box 19575 | Irvine, CA 92623-9575 | | | First Class Mail |
| Taxing Authorities | Department | | | | | |
| | City Of Kansas City, Missouri | Contract Admin - Dept of Convetion & Entertainment | 301 West 13th St, Ste 100 | Kansas City, MO 64105 | | First Class Mail |
| Matrix | | | | | | |
| Matrix | City Of La Crosse | 400 La Crosse St | La Crosse, WI 54601-3396 | | | First Class Mail |
| Taxing Authorities | City Of Lake Charles | P.O. Box 3706 | Lake Charles, LA 70602-3706 | | | First Class Mail |
| Matrix | City Of Lakeland | 701 W Lime St | Lakeland, FL 33815 | | | First Class Mail |
| | City Of Lakeland/Rp Funding | Attn: Scott Sloman | 701 West Lime St | Lakeland, FL 33815-1509 | | First Class Mail |
| Matrix | Center | | | | | |
| Taxing Authorities | City Of Lone Tree | P.O. Box 911882 | Denver, CO 80291-1882 | | | First Class Mail |
| Taxing Authorities | City Of Los Angeles | P.O. Box 513996 | Los Angeles, CA 90051-3996 | | | First Class Mail |
| Taxing Authorities | City Of Los Angeles | P.O. Box 514300 | Los Angeles, CA 90051-4300 | | | First Class Mail |
| | City Of Los Angeles Harbor | Attn: Dir of Waterfront & Commercial Real Estate | P.O. Box 151 | San Pedro, CA 90733-0151 | | First Class Mail |
| Contracts/Agreements | Department | | | | | |
| | City Of Los Angeles Harbor | Attn: Exec Dir | P.O. Box 151 | San Pedro, CA 90733-0151 | | First Class Mail |
| Contracts/Agreements | Department | | | | | |
| | City Of Los Angeles Harbor | P.O. Box 514300 | Los Angeles, CA 90051-4300 | | | First Class Mail |
| Contracts/Agreements | Department | | | | | |
| Matrix | City Of Los Angeles Treasurer | P.O. Box 845252 | Los Angeles, CA 90084-5252 | | | First Class Mail |
| Matrix | City Of Loveland | P.O. Box 845 | Loveland, CO 80539-0845 | | | First Class Mail |
| | City Of Lubbock | Lubbock Memorial Civ Centerattn: Lisa Thomason | 1501 Mac Davis Lane | Lubbock, TX 79401 | | First Class Mail |
| Matrix | | | | | | |
| Matrix | City Of Milwaukee | 200 E Wells St, Rm 105 | Milwaukee, WI 53202 | | | First Class Mail |
| Matrix | City Of Morgantown | Finance Dept | 389 Spruce St | Morgantown, WV 26505 | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Contracts/Agreements | City Of Norfolk, Virginia, Department Of Cultural Facilities, Arts & Entertainment | Attn: Contract Administrator | P.O. Box 1808 | Norfolk, VA 23501 | | | First Class Mail |
| | City Of North Miami Beach | 17011 NE 19th Ave, 2nd Fl | North Miami Beach, FL 33162 | | | Barbara.Trinka@citynmb.com | Email |
| Matrix | City Of Philadelphia | 1401 J.F.K. Blvd 11th Fl, Rm 1130 | Philadelphia, PA 19102 | | | | First Class Mail |
| Matrix | City Of Philadelphia | Department of Revenue | P.O. Box 1393 | Philadelphia, PA 19105-1393 | | | First Class Mail |
| Taxing Authorities | City Of Philadelphia | P.O. Box 1660 | Philadelphia, PA 19105-1660 | | | | First Class Mail |
| Matrix | City Of Philadelphia Department Of Revenue | P.O. Box 1630 | Philadelphia, PA 19105-1630 | | | | First Class Mail |
| Matrix | City Of Phoenic, Phoenix Conve. Center Dpt | Attn: Fiscal Section | 100 North 3rd St | Phoenix, AZ 85004 | | | First Class Mail |
| Matrix | City Of Pompano Beach | P.O. Box 1300 | Pompano Beach, FL 33061 | | | | First Class Mail |
| Matrix | City Of Pompano Beach Fire Prevention | P.O. Box 734015 | Dallas, TX 75373-4015 | | | | First Class Mail |
| Matrix | City Of Pompano Beach Fire Prevention Bureau | P.O. Box 734015 | Dallas, TX 75373 | | | | First Class Mail |
| Matrix | City Of Portland | Revenue Div | 111 SW Columbia St, Ste 600 | Portland, OR 97201 | | | First Class Mail |
| Taxing Authorities | City Of Portland | 111 SW Columbia, 600 | Portland, OR 97201-5840 | | | | First Class Mail |
| Matrix | City Of Pueblo Colorado | P.O. Box 1427 | Pueblo, CO 81002 | | | | First Class Mail |
| Matrix | City Of Sacramento | Sacramento Convention Centeratttn: David Jones | 1401 K St | Sacramento, CA 95814 | | | First Class Mail |
| Matrix | City Of San Angelo | 50 E 43rd St | San Angelo, TX 76903 | | | | First Class Mail |
| Taxing Authorities | City Of San Jose | 200 E Santa Clara St, 12th Fl | San Jose, CA 95113 | | | | First Class Mail |
| Taxing Authorities | City Of San Jose | P.O. Box 39000 | San Francisco, CA 94139-0001 | | | | First Class Mail |
| Taxing Authorities | City Of Santa Monica | 1685 Main St, Rm 103 | Santa Monica, CA 90407-2200 | | | | First Class Mail |
| Taxing Authorities | City Of Santa Monica | 1685 Main St, Rm 210 | Santa Monica, CA 90401 | | | | First Class Mail |
| Taxing Authorities | City Of Santa Monica | 1717 4th St, Ste 150 | Santa Monica, CA 90401 | | | | First Class Mail |
| Matrix | City Of Seattle | 305 Harrison St | Seattle, WA 98109 | | | | First Class Mail |
| Matrix | City Of Seattle | Department of Finance and Administrative Services | P.O. Box 34904 | Seattle, WA 98124-1904 | | | First Class Mail |
| Matrix | City Of Seattle License & Tax Administration | P.O. Box 34214 | Seattle, WA 98124-4214 | | | | First Class Mail |
| Matrix | City Of Shoreview | 4600 Victoria St North | Shoreview, MN 55126-5899 | | | | First Class Mail |
| Matrix | City Of Thousand Oaks | 2100 Thousand Oaks Blvd | Thousand Oaks, CA 91362 | | | | First Class Mail |
| Matrix | City Of Tucson | 255 W Alameda | Tucson, AZ 85701 | | | | First Class Mail |
| Matrix | City Of Tucson | Collections Section | P.O. Box 27320 | Tucson, AZ 85726-7320 | | | First Class Mail |
| Matrix | City Of Tucson | License Section | P.O. Box 27210 | Tucson, AZ 85726-7210 | | | First Class Mail |
| Matrix | City Of Tucson | P.O. Box 27320 | Tucson, AZ 85726 | | | | First Class Mail |
| Taxing Authorities | City Of Tukwila | 6200 Southcenter Blvd | Tukwila, WA 98188-2544 | | | | First Class Mail |
| Taxing Authorities | City Of Virginia Beach | 1000 19th St | Virginia Beach, VA 23451 | | | | First Class Mail |
| Taxing Authorities | City Of Virginia Beach | 2101 Parks Ave, Ste 500 | Virxinia Beach, VA 23451 | | | | First Class Mail |
| Taxing Authorities | City Of Virginia Beach | 2401 Courthouse Dr | Virginia Beach, VA 23456-9002 | | | | First Class Mail |
| Taxing Authorities | City Of West Sacramento | 1951 South River Rd | West Sacramento, CA 95691 | | | | First Class Mail |
| Matrix | City Of Winchester (Va) | Commissioner of Revenue | P.O. Box 706 | Winchester, VA 22604 | | | First Class Mail |
| Matrix | City Of Worcester | 25 Meade St | Worcester, MA 01610-2715 | | | | First Class Mail |
| Matrix | City Treasurer - City Of Harrisburg | Tax & Enforcement Office - City Government Center | 10 N 2nd St, Ste 305A | Harrisburg, PA 17101 | | | First Class Mail |
| Taxing Authorities | City Treasurer Kansas | P.O. Box 843322 | Kansa City, MO 64184-3322 | | | | First Class Mail |
| Taxing Authorities | City Treasurer Of Virginia Beach | 2401 Courthouse Dr Bldg 1 | Virginia Beach, VA 23456-9018 | | | | First Class Mail |
| Taxing Authorities | City Treasurer, Columbus Income | P.O. Box 182158 | Columbus, OH 43218-2158 | | | | First Class Mail |
| Matrix | Clairobscur Design | 881 Ch. Du Golf | L'Assomption, QC J5W 1X2 | Canada | | | First Class Mail |
| Matrix | Clancey Company/Clancey Design Distributor | 8081 Flint St | Lenexa, KS 66214 | | | | First Class Mail |
| Contracts/Agreements | Clargran LLC | 66 W Illinois St | Chicago, IL 60654 | | | | First Class Mail |
| Matrix | Claritas, LLC | 53 Brown Rd | Ithaca, NY 14850 | | | | First Class Mail |
| Matrix | Clarity Marketing | 5 Sun Valley Way | Long Valley, NJ 07853 | | | | First Class Mail |
| Matrix | Clarivate Analytics (Compumark) | P.O. Box 3773 | Carol Stream, IL 60132-3773 | | | COMPUMARK.US@CLARIVATE.COM | Email |
| Matrix | Clark County Event Center | 17402 NE Delfel Rd | Ridgefield, WA 98642 | | | | First Class Mail |
| Contracts/Agreements | Clark County Fire Dept | Attn: Mr Robert Williams, Pe, Plans and Permits Div | 575 E Flamingo Rd | Las Vegas, NV 89119 | | | First Class Mail |
| Employees | Clark David Burton | Address Redacted | | | | | First Class Mail |
| Matrix | Clark Reder Engineering Inc | 10091 Mosteller Lane | West Chester, OH 45069 | | | bhancock@clarkreder.com | Email |
| Employees | Clark Taylor | Address Redacted | | | | | First Class Mail |
| Employees | Clark Tucker | Address Redacted | | | | | First Class Mail |
| Matrix | Clark-Reder Engineering, Inc. | 10091 Mosteller Lane | West Chester, OH 45069 | | | | First Class Mail |
| Matrix | Class C Components Inc. | 6825 Sunwood Dr Nw | Ramsey, MN 55303 | | | | First Class Mail |
| Employees | Claude Bourbonnière | Address Redacted | | | | | First Class Mail |
| Employees | Claudette Waddle | Address Redacted | | | | | First Class Mail |
| Matrix | Claudia Flores Whitehead - Cute Bee Face Painting | 34752 N Barka Trl. | San Tan Valley, AZ 85143 | | | | First Class Mail |
| Matrix | Clay Paky S.P.A. | Via Pastrengo, 3/B | Seriate, SO 24068 | | | francesco@claypaky.it | Email |
| Matrix | Clear Channel Broadcasting | P.O. Box 847333 | Dallas, TX 75284-7333 | | | | First Class Mail |
| Matrix | Clear Channel Outdoor | P.O. Box 402379 | Atlanta, GA 30384-2379 | | | | First Class Mail |
| Matrix | Clear Channel Outdoor | P.O. Box 742025 | Los Angeles, CA 90074-2025 | | | | First Class Mail |
| Matrix | Clear Channel Outdoor Inc | 20880 Stone Oak Pkwy | San Antonio, TX 78258 | | | | First Class Mail |
| Matrix | Clear Channel Outdoor Inc | P.O. Box 402579 | Atlanta, GA 30349 | | | | First Class Mail |
| Matrix | Clear Channel Outdoor Inc | P.O. Box 402379 | Atlanta, GA 30384-2379 | | | | First Class Mail |
| Matrix | Clear Channel Outdoor Inc. - Phoenix | P.O. Box 742025 | Los Angeles, CA 90074-2025 | | | | First Class Mail |
| Matrix | Clear Channel Outdoor LLC | 3225 Spring St Ne | Minneapolis, MN 55413 | | | | First Class Mail |
| Matrix | Clear Channel Outdoor, Inc. | 9590 Lynn Buff Ct, Ste 5 | Laurel, MD 20723 | | | | First Class Mail |
| Matrix | Clear Channel Outdoor, Inc. | P.O. Box 847247 | Dallas, TX 75284-7247 | | | | First Class Mail |
| Matrix | Clear View Building Services Inc | 2150 Joshuas Path, Ste 12E | Hauppauge, NY 11788 | | | | First Class Mail |
| Matrix | Clear-Com Llc | 1301 Marina Vilage Pkwy 101 | Alameda, CA 94501 | | | clearcomar@clearcom.com | Email |
| Matrix | Clearwing Productions | 11101 W Mitchell St, | Milwaukee, WI 53214 | | | | First Class Mail |
| Matrix | Clearwing Productions Arizona Llc | 3011 E Broadway Rd 1 | Phoenix, AZ 85040 | | | phx_ar@clearwing.com | Email |
| Contracts/Agreements | Clearwing Productions Inc | Attn: Aimir Lejsic | 11101 W Mitchell St | West Allis, WI 53214 | | alejsic@clearwing.com | Email |
| Matrix | Clemens Center | 207 Clemens Center Pkwy | Elmira, NY 14902-1046 | | | | First Class Mail |
| Matrix | Clement J Waldman Iii | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Clement J Waldmann Iii | Address Redacted | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Clement J Waldmann, Iii | Address Redacted | | | | | First Class Mail |
| Employees | Clement Waldmann | Address Redacted | | | | | First Class Mail |
| Matrix | Clg Enterprises | 3842 Dight Ave S. | Minneapolis, MN 55406 | | | | First Class Mail |
| Contracts/Agreements | Clifford Sean Jensen | Address Redacted | | | | | First Class Mail |
| Matrix | Clifton Larson Allen, Llp | 220 South 6th St, Ste 300 | Minneapolis, MN 55402 | | | | First Class Mail |
| Matrix | Clinique Chirurgicale De Laval | 4650 Desserte Sud Aut. 40 120 | Laval, Qc H7T 2Z8 | Canada | | | First Class Mail |
| Employees | Clinton Richards | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Clinton Sonic Annex, LLC | 599 Broadway, 6th Fl | New York, NY 10012 | | | | First Class Mail |
| Matrix | Cloud Events Llc | 2352 Chadwick Cir | Kissimmee, FL 34746 | | | | First Class Mail |
| Matrix | Club Choice Fundraising | P.O. Box 307 | Eau Claire, WI 54702 | | | | First Class Mail |
| Contracts/Agreements | Club Med Management Services, Inc | 6505 Blue Lagoon Dr | Miami, FL 33126 | | | | First Class Mail |
| Contracts/Agreements | Club Med Sales, Inc | 6505 Blue Lagoon Dr, Ste 225 | Miami, FL 33126 | | | | First Class Mail |
| Matrix | Cnhi, LLC | 445 Dexter Ave | Montgomery, AL 36104 | | | | First Class Mail |
| Matrix | Cnproduction Design | 4380 Ave Laval | Montreal, Qc H2W 2J8 | Canada | | CCARLOS@CNPRODUCTIONDESIGN.COM | Email |
| Matrix | Cobalt Studios | 134 Royce Rd | White Lake, NY 12786 | | | | First Class Mail |
| Matrix | Cobb Galleria Center | Two Galleria Pkwy | Atlanta, GA 30339 | | | | First Class Mail |
| Matrix | Cobb-Marietta Coliseum And Exhibit Hall Authority | 2800 Cobb Galleria Pkwy | Atlanta, GA 30339 | | | | First Class Mail |
| Matrix | Cobo Center | One Washington Blvd | Detroit, MI 48226 | | | cwilson@cobocenter.com | Email |
| Matrix | Coca-Cola Beverages Florida Llc | 2900 Mercy Dr | Orlando, FL 32808 | | | JPEREZSPEJO@COCACOLAFLORIDA.COM | Email |
| Matrix | Coca-Cola Southwest Beverages | P.O. Box 744010 | Atlanta, GA 30384-4010 | | | | First Class Mail |
| Matrix | Coca-Cola Southwest Beverages Llc | 14185 Dallas Pkwy | Dallas, TX 75254 | | | kross@coke-bsna.com | Email |
| Matrix | Codale Electric Supply Inc | 3920 W Sunset Rd A | Las Vegas, NV 89118 | | | payment-remit@codale.com | Email |
| Employees | Cody Henson | Address Redacted | | | | | First Class Mail |
| Employees | Cody Russell | Address Redacted | | | | | First Class Mail |
| Matrix | Coffee Distributing Corp. | 200 Broadway P.O. Box 766 | Garden City Park, NY 11040-0604 | | | | First Class Mail |
| Matrix | Coffee Mill Inc | 1790 Radisson Rd Ne | Blaine, MN 55449 | | | | First Class Mail |
| Contracts/Agreements | Coffman Excavation | 13014 Clackamas River Rd | Oregon City, OR 97045 | | | | First Class Mail |
| Matrix | Coghlan'S Ltd | 121 Irene St | Winnipeg, Mb R3T 4C7 | Canada | | accountsreceivable@coghlans.com | Email |
| Matrix | Cohn & Wolfe | Attn: Joseph Gavin | 200 5th Ave | New York, NY 10010 | | | First Class Mail |
| Matrix | Cohn And Wolfe | Attn: Joseph Gavin | 200 5th Ave | New York, NY 10010 | | | First Class Mail |
| Matrix | Cohn And Wolfe, A Division Of Young & Rubicam, Inc | 200 5th Ave | New York, NY 10010 | | | | First Class Mail |
| Matrix | Coit Of New Orleans | 201 St-Charles Ave 114-265 | New Orleans, LA 70170 | | | hunter@nola.coit.com | Email |
| Matrix | Coit Services | 11100 Hampshire Ave S. | Bloomington, MN 55438 | | | | First Class Mail |
| Employees | Colby Buskirk | Address Redacted | | | | | First Class Mail |
| Employees | Coleman Curtis Meek | Address Redacted | | | | | First Class Mail |
| Matrix | Colin Cloud | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Colin Hurd | Address Redacted | | | | | First Class Mail |
| Employees | Colin Marlit | Address Redacted | | | | | First Class Mail |
| Employees | Colin Robinson | Address Redacted | | | | | First Class Mail |
| Matrix | Colleen Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | Colleen M Castillo | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Colleen Van House | Address Redacted | | | | | First Class Mail |
| Employees | Collette Livingston | Address Redacted | | | | | First Class Mail |
| Matrix | Colonial Life | Address Redacted | | | | | First Class Mail |
| Matrix | Color Images Copy & Print | 2320 West Olive Ave | Burbank, CA 91506 | | | | First Class Mail |
| Matrix | Color Reflections LLC | 3560 S Valley View Blvd | Las Vegas, NV 89103 | | | accounting@crvegas.com | Email |
| Matrix | Colorado Community Media | 722 Washington Ave | Golden, CO 80401 | | | | First Class Mail |
| Taxing Authorities | Colorado Dep.Of Revenue | 1375 Sherman St | Denver, CO 80261-0004 | | | | First Class Mail |
| Taxing Authorities | Colorado Department Of Revenu | 1375 Sherman St | Denver, CO 80261-0013 | | | | First Class Mail |
| Taxing Authorities | Colorado Department Of Revenue | P.O. Box 17087 | Denver, CO 80217-0087 | | | | First Class Mail |
| Matrix | Colorado Promotional Distributors | 1616 17th St 479 | Denver, CO 80202 | | | | First Class Mail |
| Matrix | Colorado Springs Event Center | 3960 Palmer Park Blvd | Colorado Springs, CO 80909 | | | | First Class Mail |
| Matrix | Colorado State Fair | 1001 Beulah Ave | Pueblo, CO 81004 | | | | First Class Mail |
| Matrix | Color-Trek Inc. | 4265 Peavey Rd | Chaska, MN 55318 | | | | First Class Mail |
| Matrix | Columbia Association For The Performing Arts | 55 East State St | Columbus, OH 43215 | | | | First Class Mail |
| Contracts/Agreements | Columbia Lndustrial Properties Midwest, LLC | c/o Lincoln Advisory Group, Inc | 120 N Lasalle St, Ste 2900 | Chicago, IL 60602 | | | First Class Mail |
| Matrix | Columbia Metropolitan Convention Ctr | 1101 Lincoln St | Columbia, SC 29201 | | | | First Class Mail |
| Contracts/Agreements | Columbus Arena Management | Attn: Bredan Buckley | 555 Borror Dr | Columbus, OH 43210 | | | First Class Mail |
| Contracts/Agreements | Columbus Civic Center | 400 4th St | Columbus, GA 31904 | | | | First Class Mail |
| Matrix | Columbus Division Of Fire/Ems | Attn: Lt. Steven L. Smith | 3675 Parsons Ave | Columbus, OH 43207 | | | First Class Mail |
| Matrix | Columbus Radio Group | 4401 Carriage Hill Lane | Columbus, OH 43220 | | | | First Class Mail |
| Matrix | Comcast | P.O. Box 37601 | Philadelphia, PA 19101-0601 | | | | First Class Mail |
| Matrix | Comcast | P.O. Box 530098 | Atlanta, GA 30353-0098 | | | | First Class Mail |
| Matrix | Comcast | P.O. Box 71211 | Charlotte, NC 28272 | | | | First Class Mail |
| Matrix | Comcast Business | P.O. Box 60533 | City of Industry, CA 91716-0533 | | | | First Class Mail |
| Matrix | Comcast Business | P.O. Box 70219 | Philadelphia, PA 19176-0219 | | | | First Class Mail |
| Matrix | Comcast Cable Communications Management Llc | 13431 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Matrix | Comcast Corporation | One Comcast Center, 32nd Fl | Philadelphia, PA 19103 | | | | First Class Mail |
| Matrix | Comcast Spotlight | 12964 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Matrix | Comcast Spotlight | P.O. Box 415949 | Boston, MA 02241-5949 | | | | First Class Mail |
| Matrix | Comcast Spotlight | P.O. Box 742637 | Los Angeles, CA 90074 | | | | First Class Mail |
| Matrix | Comcast Spotlight | P.O. Box 8500-53003 | Philadelphia, PA 19178-3003 | | | | First Class Mail |
| Matrix | Comcast Spotlight Lp | P.O. Box 409558 | Atlanta, GA 30384 | | | | First Class Mail |
| Matrix | Comcast Spotlight, Lp | 12964 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Matrix | Comcast Spotlight, Lp | P.O. Box 415949 | Boston, MA 02241-5949 | | | | First Class Mail |
| Contracts/Agreements | Comdata Inc | Greg Koren Senior VP of Sales | 5301 Maryland Way, Ste 100 | Brentwood, TN 37027 | | gkoren@comdata.com | First Class Mail |
| Contracts/Agreements | Comdata Inc | President | 5301 Maryland Way | Brentwood, TN 37027 | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Comed | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | | | First Class Mail |
| Matrix | Commissioner Of Revenue Services | Department of Revenue Services - State of Ct | P.O. Box 2936 | Hartford, CT 06104-2936 | | | First Class Mail |
| Taxing Authorities | Commissioner Of Revenue Services | P.O. Box 2965 | Hartford, CT 06104-2965 | | | | First Class Mail |
| Taxing Authorities | Commissioner Of Revenue Services | P.O. Box 2974 | Hartford, CT 06104-2974 | | | | First Class Mail |
| Matrix | Commissioner Of Taxation & Finance | Nys Estimated Corp Tax Processing Unit | P.O. Box 4136 | Binghamton, NY 13902-4136 | | | First Class Mail |
| Matrix | Commissioner Of Taxation & Finance | Nys Estimated Income Tax Processing Center | P.O. Box 4123 | Binghamton, NY 13902-4123 | | | First Class Mail |
| Matrix | Commissioner Of Taxation And Finance | Nys Assessment Receivables | P.O. Box 4127 | Binghamton, NY 13902-4136 | | | First Class Mail |
| Matrix | Commonwealth Broadcasting Corporation | 113 West Public Square, Ste 400 | Glasgow, KY 42141 | | | | First Class Mail |
| Matrix | Commonwealth Broadcasting Llc | 999 Waterside Dr, Ste 500 | Norfolk, VA 23510 | | | | First Class Mail |
| Matrix | Commonwealth Of Massachusetts | Dept of Public Safety | One Asbuton Pl, Rm 1301 | Boston, MA 02108-1618 | | | First Class Mail |
| Matrix | Commonwealth Of Massachusetts | Massachusetts Dept of Revenue | P.O. Box 7062 | Boston, MA 02204 | | | First Class Mail |
| Matrix | Commonwealth Of Pennsylvania | Pennsylvania Farm Show Complex & Exp Ctr | 2300 N Cameron St | Harrisburg, PA 17110-9443 | | | First Class Mail |
| Matrix | Composotion | 11623 Lake Shore Dr | Nampa, ID 83686 | | | | First Class Mail |
| Contracts/Agreements | Community Board No 2, Manhattan | 3 Washington Sq Villages | New York, NY 10012-1899 | | | info@cb2manhattan.org | Email |
| Matrix | Community Broadcast Partners Kong/Kalbw | 1500 Industrial Blvd, Ste 200 | Abilene, TX 79602 | | | | First Class Mail |
| Matrix | Community Broadcasters | 2205 College Ave | Elmira, NY 14903 | | | | First Class Mail |
| Matrix | Community Broadcasters, LLC | 199 Wealtha Ave | Watertown, NY 13601 | | | | First Class Mail |
| Matrix | Community Federal Savings Bank | 810 7th Ave, Ste 1115 | New York, NY 10019 | | | | First Class Mail |
| Matrix | Community Federal Savings Bank | Attn: General Counsel | 810 7th Ave, Ste 1115 | New York, NY 10019 | | | First Class Mail |
| Matrix | Community Federal Savings Bank | Attn: President | 810 7th Ave, Ste 1115 | New York, NY 10019 | | | First Class Mail |
| Matrix | Compliance Systems, LLC | 1270 Caroline St, Ste D120-340 | Atlanta, GA 30307 | | | | First Class Mail |
| Matrix | Compsource Inc. | 3241 Superior Ave | Cleveland, OH 44114 | | | | First Class Mail |
| Matrix | Comptroller Of Maryland | Revenue Admin Div | 110 Carroll St | Annapolis, MD 21411-0001 | | | First Class Mail |
| Taxing Authorities | Comptroller Of Maryland | 110 Carroll St | Annapolis, MD 21411 | | | | First Class Mail |
| Matrix | Concannon Business Consulting, Inc. | 100 Oceangate, 12th Fl | Long Beach, CA 90802 | | | de@concannonbc.com | Email |
| Matrix | Concept Paradesign | 1990 Cyrille-Duquet Bur 126 | Quebec, QC G1N 4K8 | Canada | | fletu@conceptparadesign.com | Email |
| Contracts/Agreements | Concert Service Specialist Inc | dba Css Security | 2753 N Jerusalem Rd, Ste D | East Meadow, NY 11554 | | | First Class Mail |
| Contracts/Agreements | Concierge Perferred | c/o O'Malley-Magnusson Publishing Group | 101 W Grand Ave | Chicago, IL 60654 | | jcrystal@conciergepreferred.com | Email |
| Matrix | Concur Technologies, Inc. | 62157 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Matrix | Conedison | Jaf Station, P.O. Box 1702 | New York, NY 10116-1702 | | | | First Class Mail |
| Matrix | Connecticut Convention Center | 100 Columbus Blvd | Hartford, CT 06103 | | | | First Class Mail |
| Litigation | Connell Co, Dba Connell Outdoor Advertising Co | Attn: Don Krueger | 5242 Swenson St | Las Vegas, NV 89119 | | | First Class Mail |
| Matrix | Connell Co. | 5242 University Center Dr | Las Vegas, NV 89119 | | | | First Class Mail |
| Employees | Conner Michael Morley | Address Redacted | | | | | First Class Mail |
| Employees | Connie Cadwell | Address Redacted | | | | | First Class Mail |
| Matrix | Connie Lynn Flora | Address Redacted | | | | | First Class Mail |
| Matrix | Connoisseur Media | 234 Aiport Plaza, Ste S | Farmingdale, NY 11735 | | | | First Class Mail |
| Matrix | Connoisseur Media Acquisitions, LLC | 619 Alexander Rd, Ste 300 | Princeton, NJ 08540-6003 | | | | First Class Mail |
| Matrix | Connoisseur Media Ct, LLC | 440 Wheelers Farm Rd, Ste 302 | Milford, CT 06461-9133 | | | | First Class Mail |
| Matrix | Connoisseur Media Of Erie, LLC | One Boston Store Pl | Erie, PA 16501 | | | | First Class Mail |
| Contracts/Agreements | Consejo De Promocion Turistica De Mexico, Sa De Cv | Attn: Rodrigo Esponda Cascajares | Attn: Yadira Lopez Salas | Attn: Gerardo Llanes Alvarez | 125 Madison Ave, Ste 1800 | New York, NY 10016 | responda@promotur.com.mx; ylopez@promotur.com.mx; gllanes@promotur.com.mx | Email |
| Contracts/Agreements | Consolidated Insurance Center, Inc | 11403 Cronridge Dr, Ste 270 | Owings Mills, MD 21117 | | | | First Class Mail |
| Matrix | Constance Sicchitano | 5323 Studebaker St | Bethel Park, PA 15102 | | | | First Class Mail |
| Employees | Constantin Sandou | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Constellation Brands, Inc | Attn: General Counsel | 207 High Point Dr, Bldg 100 | Victor, NY 14564 | | | First Class Mail |
| Contracts/Agreements | Constellation Brands, Inc | Attn: Wine & Spirits Div | 207 High Point Dr, Bldg 100 | Victor, NY 14564 | | | First Class Mail |
| Matrix | Contemporary Services Corporation | 17101 Superior St | Northridge, CA 91325 | | | spatel@csc-usa.com | Email |
| Matrix | Conti Hti | 1 Washington Blvd, Ste 1046 | Detroit, MI 48226 | | | | First Class Mail |
| Matrix | Control Risks Group, LLC | 1600 K St Nw, Ste 700 | Washington, DC 20006 | | | | First Class Mail |
| Matrix | Convention & Show Services | 1250 John A Papalas Dr | Lincoln Park, MI 48146 | | | | First Class Mail |
| Matrix | Conviva Inc | 989 East Hillsdale Blvd, Ste 400 | Foster City, CA 94404 | | | | First Class Mail |
| Matrix | Cook County Department Of Revenue | 118 N Clark St | Room 1160 | Chicago, IL 60602 | | | First Class Mail |
| Taxing Authorities | Cook County Department Of Revenue | 25394 Network Pl | Chicago, IL 60673-1253 | | | | First Class Mail |
| Matrix | Cookies Inc | 1 East 33 St 6th Fl | New York, NY 10016 | | | VISHALBUDHAN@COOKIESNEWYORK.COM | Email |
| Matrix | Cookies Inc | 12 East 32nd St, Fl 7 | New York, NY 10016 | | | | First Class Mail |
| Matrix | Cooper Outdoor Advertising Inc | P.O. Box 9431 | Corpus Christi, TX 78469-9431 | | | | First Class Mail |
| Matrix | Cooperative De Taxi | 3822 Dandurand | Montreal, QC H1X 1P2 | Canada | | | First Class Mail |
| Matrix | Cope Plastics | 4441 Industrial Dr | Alton, IL 62002 | | | | First Class Mail |
| Matrix | Cora L. Bagoli | Address Redacted | | | | | First Class Mail |
| Matrix | Coral Square | 9469 W Atlantic Blvd | Coral Springs, FL 33071 | | | | First Class Mail |
| Contracts/Agreements | Core Capital | dba Four Points Sheraton Los Angeles Westside | 5990 Green Valley Cir | Culver City, CA 90230 | | | First Class Mail |
| Contracts/Agreements | Core Culver, LLC | dba Four Points Sheraton Los Angeles Westside | 5990 Green Valley Cir | Culver City, CA 90230 | | | First Class Mail |
| Matrix | Coremark Metals | 216 27th Ave N | Minneapolis, MN 55411 | | | | First Class Mail |
| Employees | Corey Dalpee | Address Redacted | | | | | First Class Mail |
| Matrix | Corey Morgan | Address Redacted | | | | | First Class Mail |
| Employees | Corey Phillips | Address Redacted | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Corina Maclean | Address Redacted | | | | | First Class Mail |
| Matrix | Corinne Rodgers | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Corky Gainsford | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Corky Gainsford | Address Redacted | | | | | First Class Mail |
| Employees | Corky Gainsford | Address Redacted | | | | | First Class Mail |
| Matrix | Cornish Group, Dba Technology West Group Llc | 5935 Edmond St 115 | Las Vegas, NV 89118 | | | sales@techwg.com | Email |
| Matrix | Corporate Services | 208 Kishwaukee St | Rockford, IL 61104 | | | | First Class Mail |
| Matrix | Corporation Service Company | P.O. Box 13397 | Philadelphia, PA 19101-3397 | | | | First Class Mail |
| Matrix | Cortland Cable Companies | 44 River St | Cortland, NY 13045 | | | | First Class Mail |
| Matrix | Cortland Cable Company Inc | 24569 Network Pl | Chicago, IL 60673-1245 | | | | First Class Mail |
| Matrix | Corus Sales Inc | 25 Dockside Dr | Toronto, On M5A 0B5 | Canada | | | First Class Mail |
| Employees | Corwin Barnette Iv | Address Redacted | | | | | First Class Mail |
| Employees | Cosmin Malita | Address Redacted | | | | | First Class Mail |
| Matrix | Costco Wholesale Corporation | 999 Lake Dr | Issaquah, WA 98027 | | | | First Class Mail |
| Matrix | Coulter Ventures Llc | 545 E 5th Ave | Columbus, OH 43201 | | | accounting@roguefitness.com | Email |
| Contracts/Agreements | Counts Media Inc | Attn: Michael Counts | 307 W 38th St, Ste 1815 | New York, NY 10018 | | | First Class Mail |
| Matrix | County Fair Foods Inc | 2001 E Div St, Ste 101 | Arlington, TX 76011 | | | | First Class Mail |
| Contracts/Agreements | County Line South Properties, LLC | 60 Columbus Cir | Fl 19 | New York, NY 10023 | | | First Class Mail |
| Contracts/Agreements | County Of Dane, State Of Wisconsin | c/o Alliant Energy Center | 1919 Alliant Energy Way | Madison, WI 53713 | | | First Class Mail |
| Matrix | County Of Henrico, Virginia | P.O. Box 4732 | P.O. Box 90790 | Henrico, VA 23228-0790 | | | First Class Mail |
| Matrix | County Of Los Angeles | Department of Treasurer and Tax Collector | P.O. Box 514818 | Los Angeles, CA 90051-4818 | | | First Class Mail |
| Matrix | County Of Los Angeles Public Health | 5050 Commerce Dr | Baldwin Park, CA 91706 | | | | First Class Mail |
| Contracts/Agreements | County Of Santa Clara | County Government Center, E Wing | 70 W Hedding St, 7th Fl | San Jose, CA 95110 | | | First Class Mail |
| Contracts/Agreements | County Of Santa Clara | County Government Center, E Wing | 70 W Hedding St | San Jose, CA 95110 | | | First Class Mail |
| Employees | Courtney Corinne Werpy | Address Redacted | | | | | First Class Mail |
| Matrix | Courtney Ovens - New Leaf Enterprises, LLC | 2365 Brockton Lane North | Plymouth, MN 55447 | | | | First Class Mail |
| Employees | Courtney Elizabeth Rafferty | Address Redacted | | | | | First Class Mail |
| Employees | Courtney Marie Martin | Address Redacted | | | | | First Class Mail |
| Matrix | Courtney N Williams/Cnw Family Enterprises | 3714 Alexandria Arbor Dr | Katy, TX 77449 | | | | First Class Mail |
| Employees | Courtney Nichols | Address Redacted | | | | | First Class Mail |
| Employees | Courtney Schumacher | Address Redacted | | | | | First Class Mail |
| Matrix | Courtney Simenson | Address Redacted | | | | | First Class Mail |
| Matrix | Couvre Planchers Labrosse Inc | 1893 Boul Dagenais Ouest | Laval, QC H7L 5A3 | Canada | | | First Class Mail |
| Matrix | Coverall Of The Twin Cities | 8009 34th Ave S, Ste 10 | Bloomington, MN 55425 | | | | First Class Mail |
| Matrix | Cow Palace | 2600 Geneva Ave | Daly City, CA 94014 | | | events@cowpalace | Email |
| Matrix | Cowles Montana Media Company | 2045 Overland Ave | Billings, MT 59102 | | | | First Class Mail |
| Matrix | Cox Business | P.O. Box 53262 | Phoenix, AZ 85072-3262 | | | | First Class Mail |
| Matrix | Cox Cable | 6205-B Peachtree Dunwoody Rd | Atlanta, GA 30328 | | | | First Class Mail |
| Matrix | Cox Enterprises, Inc | P.O. Box 809036 | Chicago, IL 60680-9036 | | | | First Class Mail |
| Matrix | Cox Media Group | 305 S Congress Ave | Austin, TX 78704 | | | | First Class Mail |
| Matrix | Cox Media Group Ne, Inc. | P.O. Box 83293 | Chicago, IL 60691-0293 | | | | First Class Mail |
| Matrix | Cox Media LLC | P.O. Box 404328 | Atlanta, GA 30384 | | | cfc_ar@coxmedia.com | Email |
| Matrix | Cox Media LLC | P.O. Box 105353 | Atlanta, GA 30348 | | | | First Class Mail |
| Matrix | Cox Media LLC | P.O. Box 404337 | Atlanta, GA 30384-4337 | | | | First Class Mail |
| Matrix | Cox Media, Inc. | 6205 Peachtree Dunwoody Rd | Atlanta, GA 30328 | | | | First Class Mail |
| Matrix | Cox Media, LLC | P.O. Box 849990 | Dallas, TX 75284-9990 | | | | First Class Mail |
| Matrix | Cox Radio Inc | P.O. Box 83193 | Chicago, IL 60691 | | | | First Class Mail |
| Matrix | Cox Radio Inc | P.O. Box 83200 | Chicago, IL 60691-0200 | | | | First Class Mail |
| Matrix | Cox Radio Long Island | 555 Sunrise Hwy | W Babylon, NY 11704 | | | | First Class Mail |
| Matrix | Cox Radio, Inc. | P.O. Box 83193 | Chicago, IL 60691-0193 | | | | First Class Mail |
| Matrix | Cox Radio, Inc. | P.O. Box 83196 | Chicago, IL 60691-0196 | | | | First Class Mail |
| Matrix | Cox Television Tulsa, LLC | P.O. Box 809171 | Chicago, IL 60680-9171 | | | | First Class Mail |
| Matrix | Coxmedia Group Miami | P.O. Box 83196 | Chicago, IL 60691-0196 | | | | First Class Mail |
| Matrix | Cp 24 - Div Of Bell Media | Attn: Accounts Receivable | 9 Channel Nine Court | Toronto, On M1S 4B5 | Canada | | First Class Mail |
| Contracts/Agreements | Craft Culinary Concepts LLC | 1 Cardinals Dr | Glendale, AZ 85305 | | | ddower@craftculinary.com | Email |
| Contracts/Agreements | Craft Culinary Concepts LLC | 1 Cardinals Dr | Glendale, AZ 85305 | | | | First Class Mail |
| Contracts/Agreements | Craig Anthony Gottschalk | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Craig Berman | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Craig Rodriguez | Address Redacted | | | | | First Class Mail |
| Matrix | Craighead County Fair Association | 7001 Johnson Ave | Jonesboro, AR 72401 | | | | First Class Mail |
| Matrix | Crawford Broadcasting | Wsrb/Wpwx | 142 East Ontario, Ste 1400 | Chicago, IL 60611 | | | First Class Mail |
| Matrix | Creaform U.S.A. Inc. (Dba Peel 3D) | 2031 Main St | Irvine, CA 92614 | | | | First Class Mail |
| Matrix | Creations Du Dragon | 52 Rue Destree | La Louviere, 2 7100 | | | | First Class Mail |
| Matrix | Creative Apparel Concepts, Inc. | 28086 Network Pl | Chicago, IL 60673-1273 | | | jeff@creativeapparelconcepts.com | Email |
| Contracts/Agreements | Creative Artists Agency | Adam Devegan | 2000 Ave of the Stars | Los Angeles, CA 90067 | | | First Class Mail |
| Contracts/Agreements | Creative Artists Agency | Ian White | 2000 Ave of the Stars | Los Angeles, CA 90067 | | | First Class Mail |
| Contracts/Agreements | Creative Artists Agency | Jeffrey Freedman | 2000 Ave of the Stars | Los Angeles, CA 90067 | | | First Class Mail |
| Contracts/Agreements | Creative Artists Agency | Jeffrey Freedman & Ian White | 2000 Ave of the Stars | Los Angeles, CA 90067 | | | First Class Mail |
| Contracts/Agreements | Creative Artists Agency | Mr Ian White | 2000 Ave of the Stars | Los Angeles, CA 90067 | | | First Class Mail |
| Contracts/Agreements | Creative Artists Agency, LLC | Attn: Mr Ian White | 2000 Ave of the Stars | Los Angeles, CA 90067 | | | First Class Mail |
| Matrix | Creative Goods Merchandise | 213 W 40th St, 4th Fl | New York, NY 10018 | | | | First Class Mail |
| Matrix | Creative Integrity Corporation | 1317 North San Fernando Blvd | Burbank, CA 91504 | | | | First Class Mail |
| Contracts/Agreements | Creative Marketing LLC | Vp of Finance: Vicky Pisar | 233 Sansome St, Ste 900 | San Francisco, CA 94104 | | vp@creativemc.com | Email |
| Contracts/Agreements | Creative Marketing Inc | 233 Sansome St, Ste 900 | San Francisco, CA 94104 | | | | First Class Mail |
| Matrix | Creative Security Inc. | P.O. Box 7754 | Salem, OR 97303 | | | | First Class Mail |
| Contracts/Agreements | Creative Spirits Lab | Attn: Ivan Dominguez | 1805 West Magnolia Blvd | Burbank, CA 91506 | | | First Class Mail |
| Matrix | Creativecircle | P.O. Box 74008799 | Chicago, IL 60674-8799 | | | | First Class Mail |
| Matrix | Creekside Collaborative Inc. | 1265 W Minnehaha Pkwy. | Minneapolis, MN 55419 | | | | First Class Mail |
| Matrix | Crescent Oil Company | 2656, 29th St, Ste 205 | Santa Monica, CA 90405-2984 | | | | First Class Mail |
| Contracts/Agreements | Crest Factor, LLC | Attn: Marcus Ross | 8716 Magnolia Ridge A | Las Vegas, NV 89134 | | | First Class Mail |
| Contracts/Agreements | Crest Factor, LLC | F/S/O Marcus Ross | 8716 Magnolia Ridge Ave | Las Vegas, NV 89134 | | | First Class Mail |
| Matrix | Crete Carrier | P.O. Box 82634 | Lincoln, NE 68501-2634 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Crew That LLC | 38 Springhill Rd | Framingham, MA 01701 | | | sales@crewthat.com | Email |
| Matrix | Cris Clark | Address Redacted | | | | | First Class Mail |
| Employees | Crista Marie Westley | Address Redacted | | | | | First Class Mail |
| Employees | Cristian Rodriguez | Address Redacted | | | | | First Class Mail |
| Employees | Cristina Iglesia | Address Redacted | | | | | First Class Mail |
| Employees | Cristina Sanchez Macias | Address Redacted | | | | | First Class Mail |
| Matrix | Critical Focus Llc | 1028 Fremont St, Ste 204 | Las Vegas, NV 89101 | | | | First Class Mail |
| Matrix | Crocodile Broadcasting Corp | 3540 I-10 Service Rd W, Ste 342 | Metairie, LA 70001 | | | | First Class Mail |
| Matrix | Croswell Bus Line Inc | 975 West Main St | Williamsburg, OH 45176-1147 | | | | First Class Mail |
| Contracts/Agreements | Crowdrx Inc | Connor Fitzpatrick, Coo | 106 West 32nd St, Ste 118 | New York, NY 10001 | | cfitzpatrick@CrowdRx.org | Email |
| Contracts/Agreements | Crowdrx Inc | 106 W 32nd St | Fl 2 | New York, NY 10001 | | | First Class Mail |
| Contracts/Agreements | Crowdrx Inc | 115 E 34th St, Unit 1181 | New York, NY 10156 | | | | First Class Mail |
| Matrix | Crown Lift Trucks | 141 N Gibson Rd | Henderson, NV 89014 | | | david.bertschy@crown.com | Email |
| Matrix | Crown Plastics Inc. | 12615 16th Ave No. | Plymouth, MN 55441 | | | | First Class Mail |
| Matrix | Crowne Plaza Detroit | 2 Washington Blvd | Detroit, MI 48226 | | | | First Class Mail |
| Matrix | Crystal Durieux | Address Redacted | | | | | First Class Mail |
| Matrix | Crystal J. Landkas | Address Redacted | | | | | First Class Mail |
| Employees | Crystal Nicole Meyer | Address Redacted | | | | | First Class Mail |
| Matrix | Crystal Pickett - A Face To Paint | 55 Zeta St | Golden, CO 80401 | | | | First Class Mail |
| Matrix | Crystal Reflections | 3483 Don Miguel Dr | Las Vegas, NV 89121 | | | | First Class Mail |
| Matrix | Crystal Springs | P.O. Box 660579 | Dallas, TX 75266-0579 | | | customerservice@water.com | Email |
| Matrix | Crystal Springs | P.O. Box 660579 | Dallas, TX 75266-0579 | | | | First Class Mail |
| Contracts/Agreements | Cs Hospitality Group, LLC | dba Nfl Experience | Patricia Cavitolo, Riviera Caterers | 3736 Atlantic Ave | Brooklyn, NY 11224 | | First Class Mail |
| Matrix | Csa Tickets LLC | 1430 Broadway, Ste 507 | New York, NY 10018 | | | | First Class Mail |
| Matrix | Csaba Szilagyi-Fl | Address Redacted | | | | | First Class Mail |
| Matrix | Csc | 251 Little Falls Dr | Wilmington, DE 19808-1674 | | | payments@cscglobal.com | Email |
| Matrix | Csc | P.O. Box 13397 | Philadelphia, PA 19101-3397 | | | | First Class Mail |
| Matrix | Csc Service Works | P.O. Box 27288 | New York, NY 10087-7288 | | | | First Class Mail |
| Contracts/Agreements | Csm Properties, Inc | 20 Ketchum St, Bldg 2, 2nd Fl | Westport, CT 06880 | | | | First Class Mail |
| Matrix | Css Security | 212 Pettit Ave, Ste L | Bellmore, NY 11710 | | | | First Class Mail |
| Matrix | Ct Corporation | P.O. Box 4349 | Carol Stream, IL 60197-4349 | | | | First Class Mail |
| Matrix | Ct Lien Solutions | P.O. Box 301133 | Dallas, TX 75303-1133 | | | cls-cthaccounting@wolterskluwer.com | Email |
| Matrix | Ctv Edmonton/Bell Media | 80 Patina Rise Southwest | Calgary, AB T3H 2W4 | Canada | | | First Class Mail |
| Matrix | Ctv Toronto (Ctto-Tv)/Bell Media | Attn: Accounts Receivable | 9 Channel Nine Court | Toronto, On M1S 4B5 | Canada | | First Class Mail |
| Matrix | Ctv Winnipeg (Cky-Tv)/Bell Media | Attn: Accounts Receivable | 80 Patina Rise Southwest | Calgary, AB T3H 2W4 | | | First Class Mail |
| Matrix | Cuatrecasas | Avenida Diagonal 191 | Barcelona, 08 08018 | | | | First Class Mail |
| Matrix | Cumulus - Lafayette, La | Cumulus Lafayette, La | 3642 Momentum Pl | Chicago, IL 60689-5336 | | | First Class Mail |
| Matrix | Cumulus - Syracuse | 3657 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus - York Pa | 3668 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Baton Rouge | 3631 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Broadcasting | 810 Victoria St | Green Bay, WI 54302 | | | | First Class Mail |
| Matrix | Cumulus Broadcasting - Toledo | 3225 Arlington Ave | Toledo, OH 43614 | | | | First Class Mail |
| Matrix | Cumulus Broadcasting Llc Bloomington | 236 Greenwood Ave | Bloomington, IL 61704 | | | | First Class Mail |
| Matrix | Cumulus Broadcasting, Inc. | 1376 Walter St | Ventura, CA 93003 | | | | First Class Mail |
| Matrix | Cumulus Broadcasting, LLC | 3588 Momentum Pl | Chicago, IL 60689-5335 | | | | First Class Mail |
| Matrix | Cumulus Broadcasting, LLC | 3588 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Broadcasting, LLC | 3602 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Broadcasting, LLC | 3607 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Cincinnati | 6805 Montgomery Rd, Ste 200 | Cincinnati, OH 45212 | | | | First Class Mail |
| Matrix | Cumulus Erie | 3638 Momentum Pl | Chicago, IL 60688-5336 | | | | First Class Mail |
| Matrix | Cumulus Lafayette | 3642 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Lake Charles | 3280 Peachtree Rd Nw, Ste 2200 | Atlanta, GA 30305 | | | | First Class Mail |
| Matrix | Cumulus Lexington | 3610 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Media | 3623 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Media | 6805 Corporate Dr, Ste 130 | Colorado Springs, CO 80919 | | | | First Class Mail |
| Matrix | Cumulus Media - Fort Smith | 3604 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Media - Houston | 3665 Momentum Pl | Krbe-Fm | Chicago, IL 60689-5336 | | | First Class Mail |
| Matrix | Cumulus Media Inc | 3644 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Media Inc. & Subsidiaries | 3578 Momentum Pl | Chicago, IL 60689-5335 | | | | First Class Mail |
| Matrix | Cumulus Media New Holdings Inc. | 3280 Peachtree Rd Nw, Ste 2200 | Atlanta, GA 30305 | | | | First Class Mail |
| Matrix | Cumulus Media Providence | 3651 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Media, LLC | 3611 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Mobile | 3613 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Modesto/Stockton | 3656 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Montgomery | 3615 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus New Holdings Inc | 3666 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Radio | 3635 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Radio Corp | 3653 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Radio Corporation | 3280 Peachtree Rd Nw, Ste 2300 | Atlanta, GA 30305 | | | | First Class Mail |
| Matrix | Cumulus Radio Corporation | 3608 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Radio Llc | 3643 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Radio Llc (Florence) | 3602 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Radio Station Group | 3621 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Worcester | 3661 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Cumulus Youngstown | 3628 Momentum Pl | Chicago, IL 60689-5993 | | | | First Class Mail |
| Matrix | Curbell Plastics Inc | 7 Cobham Dr | Orchard Park, NY 14127 | | | | First Class Mail |
| Contracts/Agreements | Curley, Hurtgen & Johnsrud Llp | 2000 Market St, Ste 2850 | Philadelphia, PA 19103 | | | dsilverman@chjllp.com | Email |
| Matrix | Curtain Theatrical Moving, Inc. | 2269 Chestnut St, Ste 628 | San Francisco, CA 94123 | | | | First Class Mail |
| Employees | Curtis Brown | Address Redacted | | | | | First Class Mail |
| Employees | Curtis Deprey | Address Redacted | | | | | First Class Mail |
| Employees | Curtis Jackson | Address Redacted | | | | | First Class Mail |
| Matrix | Curtis Media Group | 3012 Highwoods Blvd, Ste 201 | Raleigh, NC 27604 | | | | First Class Mail |
| Matrix | Curtis Steel Co. Inc. | 4565 Wynn Rd | Las Vegas, NV 89103-5311 | | | | First Class Mail |
| Matrix | Curtis Universal Ambulance | P.O. Box 2007 | Milwaukee, WI 53201-2007 | | | | First Class Mail |
| Contracts/Agreements | Cushman & Wakefield Inc | 1290 Ave of the Americas | New York, NY 10104 | | | | First Class Mail |
| Contracts/Agreements | Cushman & Wakefield Realty Of Manhattan | 275 Madison Ave, 3rd Fl | New York, NY 10016 | | | | First Class Mail |

**Exhibit B**
**Master Service List**
**Served as set forth below**

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Custom Air Products & Services Inc | 35 Southbelt Dr | Houston, TX 77047 | | | | First Class Mail |
| Contracts/Agreements | Custom Air Products & Services Inc | 35 Southbelt Industrial Dr | Houston, TX 77047 | | | | First Class Mail |
| Contracts/Agreements | Custom Air Products & Services Inc | Attn: Mr Taylor Norris | 35 Southbelt Industrial Dr | Houston, TX 77047 | | | First Class Mail |
| Contracts/Agreements | Custom Air Products & Services Inc | Taylor Norris | 35 Southbelt Industrial Dr | Houston, TX 77047 | | | First Class Mail |
| Matrix | Customer Billing Services Llc | P.O. Box 532 | East Greenwich, RI 02818 | | | | First Class Mail |
| Matrix | Cyber Advisors, Inc | 7550 Meridian Cir N, Ste 100 | Maple Grove, MN 55369 | | | | First Class Mail |
| Matrix | Cylinder Hydrostatics | 2707 E Craig Rd, Ste D | Las Vegas, NV 89030 | | | MIGGAZLAY@COX.NET | Email |
| Matrix | Cynthia Buteau | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Cynthia Harris | Address Redacted | | | | | First Class Mail |
| Employees | Cynthia Harris | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia O'Neil Nesbit | Address Redacted | | | | | First Class Mail |
| Matrix | Cyntina Carter | Address Redacted | | | | | First Class Mail |
| Matrix | D & S Association Inc | 1955 NW 18th St | Pompano Beach, FL 33069-1619 | | | | First Class Mail |
| Matrix | D S Association Inc | 1955 NW 18th St | Pompano Beach, FL 33069 | | | | First Class Mail |
| Matrix | D&D Threads | 298 N.W. Coon Rapids Blvd | Coon Rapids, MN Ref | | | | First Class Mail |
| Contracts/Agreements | D&L Entertainment Services Inc | Dan G Lewis President | 4120 Main St | Dallas, TX 75266 | | dan@dlesi.com | Email |
| Contracts/Agreements | D&L Entertainment Services Inc | 4120 Main St | Dallas, TX 75226 | | | | First Class Mail |
| Contracts/Agreements | D&L Entertainment Services Inc | Bobby Martinez | | | | | First Class Mail |
| Matrix | D. Mcpherson | Address Redacted | | | | | First Class Mail |
| Matrix | Daily Time Chronicle | 1 Arrow Dr | Woburn, MA 01801 | | | | First Class Mail |
| Employees | Dalen Vigil | Address Redacted | | | | | First Class Mail |
| Matrix | Dallas Basketball Lp | Erin Finegold | 1333 N Stemmons Fwy, Ste 105 | Dallas, TX 75207 | | Erin.Finegold@dallasmavs.com | Email |
| Matrix | Damage Recovery | P.O. Box801770 | Kansas City, MO 64180 | | | | First Class Mail |
| Matrix | Damien Kbonne | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Damon Coogan | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Dan Clayton | Address Redacted | | | | | First Class Mail |
| Matrix | Dan Green | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Dan Nakamura | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Dan Nakamura | c/o Selverne Mandelbaum & Mintz | Attn: Tim Mandelbaum Esq | 1775 Broadway, Ste 2300 | New York, NY 10019 | | First Class Mail |
| Contracts/Agreements | Dan Nakamura | c/o Selverne Mandelbaum & Mintz | Attn: Tim Mandelbaum Esq | 353 Lexington Ave, Ph Ste | New York, NY 10016 | | First Class Mail |
| Matrix | Dan Norman-Dan Norman Photography LLC | 981 Chatsworth St N | St Paul, MN 55103 | | | | First Class Mail |
| Employees | Dana Castronuovo | Address Redacted | | | | | First Class Mail |
| Matrix | Dana Cohen Wexler | Address Redacted | | | | | First Class Mail |
| Employees | Dana Danson | Address Redacted | | | | | First Class Mail |
| Employees | Danelle Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Danette J Rupp | Address Redacted | | | | | First Class Mail |
| Matrix | Dania K. Maas | Address Redacted | | | | | First Class Mail |
| Matrix | Danica Transportation Inc | 248 Lytton Cir | Orlando, FL 32824 | | | danicatransportation@live.com | Email |
| Matrix | Daniel A. Nye | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Arce | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Carr | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Charles | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Cooper | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Costa Dos Santos | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Dobson | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Druzt | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Daniel Ezralow | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Fisher | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Friedman | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Gerrish | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Henke Ii | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel J Albright | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Lawrence Britton | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Matas | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Matas | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Mihalko | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Morales | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Nicholas Votta | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Niehaus | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Ouzts | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Parsons | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Rodriguez | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Roth | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Rumer | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Salazar | Address Redacted | | | | | First Class Mail |
| Employees | Daniel Simons | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Z. Smith, Jr | Address Redacted | | | | | First Class Mail |
| Employees | Daniela Castro Castillo | Address Redacted | | | | | First Class Mail |
| Employees | Daniele Balconi | Address Redacted | | | | | First Class Mail |
| Employees | Danielle Fattore | Address Redacted | | | | | First Class Mail |
| Employees | Danielle Hayden Draper | Address Redacted | | | | | First Class Mail |
| Employees | Danielle Hicks | Address Redacted | | | | | First Class Mail |
| Employees | Danielle Kinn | Address Redacted | | | | | First Class Mail |
| Employees | Danielle Korman | Address Redacted | | | | | First Class Mail |
| Employees | Danielle Mckechnie | Address Redacted | | | | | First Class Mail |
| Employees | Danielle Yannetta | Address Redacted | | | | | First Class Mail |
| Matrix | Danila Vieira Bim | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Employees | Danilo Maia | Address Redacted | | | | | First Class Mail |
| Employees | Danut Catalin Coseru | Address Redacted | | | | | First Class Mail |
| Matrix | Darcor Limited | 7 Staffordshire Pl | Toronto, On M8W 1T1 | Canada | | | First Class Mail |
| Matrix | Daria Marinelli | Address Redacted | | | | | First Class Mail |
| Employees | Daria Silversmith | Address Redacted | | | | | First Class Mail |
| Employees | Daria Sobelman | Address Redacted | | | | | First Class Mail |
| Employees | Daria Tatarintseva | Address Redacted | | | | | First Class Mail |
| Employees | Darian Gunderson | Address Redacted | | | | | First Class Mail |
| Employees | Darin Good | Address Redacted | | | | | First Class Mail |
| Employees | Darina Valitova | Address Redacted | | | | | First Class Mail |
| Employees | Dariusz Wronski | Address Redacted | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Darlington Fabrics | P.O. Box 536140 | Pittsburgh, PA 15253-5903 | | | | | First Class Mail |
| Contracts/Agreements | Darius Anthony Harper | Address Redacted | | | | | Email Address Redacted | Email |
| Employees | Darren Pitura | Address Redacted | | | | | | First Class Mail |
| Employees | Darren Trull | Address Redacted | | | | | | First Class Mail |
| Matrix | Dart Rigging + Projekt Bmbh | Martener Strabe 435 C | Dortmund, 44379 | Germany | | | dortmund@dartnet.de | Email |
| Matrix | Dascoa, Inc (Dba Rapids Wholesale, Inc) | 6201 South Gateway Dr | Marion, IA 52302 | | | | | First Class Mail |
| Matrix | Dauphin County Prothonotary | 101 Market St | | 101 Harrisburg, PA 17101 | | | | First Class Mail |
| Contracts/Agreements | Dave Matthews | c/o the Rca Music Group | 745 5th Ave | New York, NY 10151 | | | | First Class Mail |
| Contracts/Agreements | Dave Meyers | Address Redacted | | | | | | First Class Mail |
| Matrix | Dave Paulson Sharpening Service | 10215 Xeon St N | Coon Rapids, MN 55433 | | | | | First Class Mail |
| Matrix | Dave Seibert Media Llc | 5514 N 79th St | Scottsdale, AZ 85250 | | | | | First Class Mail |
| Matrix | David A Lawrence Convention Center | 1000 Fort Duquesne Blvd | Pittsburgh, PA 15222 | | | | | First Class Mail |
| Matrix | David Allen | Address Redacted | | | | | | First Class Mail |
| Matrix | David Andrew Horn | Address Redacted | | | | | | First Class Mail |
| Matrix | David B3 Consulting LLC | 2243 Tracy Ave | Simi Valley, CA 93063 | | | | liendavisb3@gmail.com | Email |
| Employees | David Bainbridge | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | David Ball | Address Redacted | | | | | | First Class Mail |
| Employees | David Bartlett | Address Redacted | | | | | | First Class Mail |
| Employees | David Bradley Beuthin | Address Redacted | | | | | | First Class Mail |
| Employees | David Bray | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | David Corter | Address Redacted | | | | | | First Class Mail |
| Employees | David Dovell | Address Redacted | | | | | | First Class Mail |
| Employees | David Fox | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | David G Ricupero | Address Redacted | | | | | | First Class Mail |
| Matrix | David G Ricupero | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | David Gallo | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | David Gallo & Lauren Halpern | Address Redacted | | | | | | First Class Mail |
| Employees | David Gomez | Address Redacted | | | | | | First Class Mail |
| Employees | David Gray | Address Redacted | | | | | | First Class Mail |
| Employees | David Henderson Jr | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | David Larible | Address Redacted | | | | | | First Class Mail |
| Employees | David Liddell | Address Redacted | | | | | | First Class Mail |
| Employees | David Lieder Resnick | Address Redacted | | | | | | First Class Mail |
| Employees | David Locke | Address Redacted | | | | | | First Class Mail |
| Matrix | David Locke | Address Redacted | | | | | | First Class Mail |
| Matrix | David M. Maas | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | David Matthews | Address Redacted | | | | | | First Class Mail |
| Employees | David Medaros | Address Redacted | | | | | | First Class Mail |
| Employees | David Millman | Address Redacted | | | | | | First Class Mail |
| Employees | David Mills | Address Redacted | | | | | | First Class Mail |
| Employees | David O'Connell | Address Redacted | | | | | | First Class Mail |
| Matrix | David P Hanna | Address Redacted | | | | | | First Class Mail |
| Matrix | David P Quinn | Address Redacted | | | | | | First Class Mail |
| Employees | David Pelletier | Address Redacted | | | | | | First Class Mail |
| Employees | David Phillips | Address Redacted | | | | | | First Class Mail |
| Employees | David Pitman | Address Redacted | | | | | | First Class Mail |
| Employees | David Poirier | Address Redacted | | | | | | First Class Mail |
| Employees | David Poirier | Address Redacted | | | | | | First Class Mail |
| Employees | David Richardson | Address Redacted | | | | | | First Class Mail |
| Matrix | David Rodriguez | Address Redacted | | | | | | First Class Mail |
| Employees | David Schultz | Address Redacted | | | | | | First Class Mail |
| Matrix | David Shiner | Address Redacted | | | | | | Email Address Redacted | Email |
| Contracts/Agreements | David Steele | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | David Steele | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | David Steele | Address Redacted | | | | | | First Class Mail |
| Matrix | David Stiff | Address Redacted | | | | | | First Class Mail |
| Employees | David Stoupakis | Address Redacted | | | | | | First Class Mail |
| Employees | David Theron Markham Couter | Address Redacted | | | | | | First Class Mail |
| Employees | David Tomassini | Address Redacted | | | | | | First Class Mail |
| Employees | David Wallace | Address Redacted | | | | | | First Class Mail |
| Employees | David Waltman | Address Redacted | | | | | | First Class Mail |
| Matrix | Davidson & Choy Publicity | 4311 Wilshire Blvd, Ste 402 | Los Angeles, CA 90010 | | | | | First Class Mail |
| Core | Davies Ward Philips & Vineberg LLP | Attn: Christian Lachance | 1501 McGill College, 26th Fl | Montréal, QC H3A 3N9 | Canada | | clachance@dwpv.com | Email |
| Matrix | Davis Broadcasting Inc. Of Columbus | P.O. Box 1998 | Columbus, GA 31902 | | | | | First Class Mail |
| Matrix | Davis Broadcasting Of Atlanta | 1176 Satellite Blvd, Ste 200 | Suwanee, GA 30024 | | | | | First Class Mail |
| Matrix | Dawn Andrus | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Dawn M. Carlson - Custom Creature Creations, LLC | 7446 Randshire Way | Raleigh, NC 27616 | | | | | First Class Mail |
| Matrix | Dawn Marie Svanoe | Address Redacted | | | | | | First Class Mail |
| Employees | Dawn Muci | Address Redacted | | | | | | First Class Mail |
| Employees | Daxter Curtis | Address Redacted | | | | | | First Class Mail |
| Employees | Daychia Sledge | Address Redacted | | | | | | First Class Mail |
| Employees | Dayja Easley | Address Redacted | | | | | | First Class Mail |
| Employees | Dayna Thompson | Address Redacted | | | | | | First Class Mail |
| Matrix | Dazian LLC | 18 Central Boul | S. Hackensack, NJ 07606-1802 | | | | idmitriev@dazian.com | Email |
| Matrix | Dazian LLC | 10671 Lorine St | Sun Valley, CA 91352 | | | | | First Class Mail |
| Matrix | Db Sound Design LLC | 33 Yale Terrace | West Orange, NJ 07052 | | | | DBSOUNDSTORE@GMAIL.COM | Email |
| Contracts/Agreements | Dc Arena Lp | 601 F St NW | Washington, DC | 20004 Washington, DC, 20004 | | | | First Class Mail |
| Contracts/Agreements | Dc Arena Lp | 601 F St, Nw | Washington, DC 20004 | | | | | First Class Mail |
| Contracts/Agreements | Dc Arena Lp | Attn: General Counsel | 601 F St, Nw | Washington, D.C. 20004 | | | | First Class Mail |
| Contracts/Agreements | Dc Arena Lp | Attn: Vp, Events & Agm | 601 F St, Nw | Washington, D.C. 20004 | | | | First Class Mail |
| Contracts/Agreements | Dc Arena Lp | Capital One Arena | General Counsel | 601 F St, Nw | Washington, DC 20004 | | | First Class Mail |
| Contracts/Agreements | Dc Arena, LP | 601 F St NW | Washington, DC | 20004 Washington, DC, 20004 | | | | First Class Mail |
| Taxing Authorities | Dc Office Of Tax And Revenue | 1101 4th St, Sw | Washington, DC 20024 | | | | | First Class Mail |
| Matrix | Dc Treasurer | Office of Tax and Revenue | P.O. Box 419 | Washington, DC 20044 | | | | First Class Mail |
| Matrix | Dch Advisors | 11 Knickerbocker Dr, | Belle Mead, NJ 08502 | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Dea Buenaflor | Address Redacted | | | | | First Class Mail |
| Employees | Dean Curosmith | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Dean Sampras | Address Redacted | | | | | First Class Mail |
| Employees | Dean Tschider | Address Redacted | | | | | First Class Mail |
| Matrix | Deb Ryback The Promotion Dept. | 3835 E Thousand Oaks Blvd | R347 | Thousand Oaks, CA 91362 | | | First Class Mail |
| Matrix | Debbie Brock Bowling | Address Redacted | | | | | First Class Mail |
| Matrix | Debbie S. Joe | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Colker | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Deborah D. Withers | Peapod Face Painting & Balloons | 11424 Elm St 56 | Omaha, NE 68144 | | | First Class Mail |
| Matrix | Deborah J. Schmit Lobis | Address Redacted | | | | | First Class Mail |
| Employees | Debra Bokleberg | Address Redacted | | | | | First Class Mail |
| Matrix | Debra Cooper | Address Redacted | | | | | First Class Mail |
| Matrix | Debra Russell | Address Redacted | | | | | First Class Mail |
| Employees | Debra Styer | Address Redacted | | | | | First Class Mail |
| Matrix | Decentxposure Llc | 75 Gorge Rd | Edgewater, NJ 07020 | | | | First Class Mail |
| Matrix | Decorating Studio Llc | 2312 Redondo Ct | Nolensville, TN 37135 | | | | First Class Mail |
| Employees | Deedee Morrido | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Deer District Llc | c/o Fiserv Forum | 1111 Vel R Phillips | Milwaukee, WI 53203 | | | First Class Mail |
| Contracts/Agreements | Deer District, LLC | Attn: General Counsel | Deer District | Milwaukee, WI 53203 | | | First Class Mail |
| Matrix | Definitive Technology Solutions Inc | P.O. Box 790448 | St Louis, MO 63179-0448 | | | | First Class Mail |
| Employees | Deirdre Benson | Address Redacted | | | | | First Class Mail |
| Matrix | Deirdre D. Michael | Address Redacted | | | | | First Class Mail |
| Matrix | Dejavoo Systems I-Pos Systems, LLC Dejavoo | 393 Jericho Turnpike, Ste 203 | Mineola, NY 11501 | | | | First Class Mail |
| Employees | Del Canyon Lindley | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Del Mar Fairgrounds | Ken Wilson, Gm | At the Del Mar Racetrack | 2260 Jimmy Durante Blvd | Del Mar, CA 92014 | kwilson@sdfair.com | Email |
| Contracts/Agreements | Del Mar Fairgrounds | Attn: Paul Blaney | 2260 Jimmy Durante Blvd | Del Mar, CA 92014 | | | First Class Mail |
| Matrix | Delaware Secretary Of State | Division of Corps | P.O. Box 5509 | Binghamton, NY 13902-5509 | | | First Class Mail |
| Matrix | Dell Business Credit | Payment Processing Center | P.O. Box 5275 | Carol Stream, IL 60197-5275 | | | First Class Mail |
| Matrix | Dell Marketing Lp C/O Dell Usa Lp | P.O. Box 802816 | Chicago, IL 60680-2816 | | | | First Class Mail |
| Matrix | Delmarva Broadcasting Company | 2727 Shipley Rd | Wilmington, DE 19810 | | | | First Class Mail |
| Matrix | Delmondo Llc | 575 5th Ave | New York, NY 10017 | | | | First Class Mail |
| Matrix | Deloitte Impuestos Y Servicios | Paseo De La Reforma 505, Piso28 | Colonia Cuauhtemoc, DF 06500 | Canada | | | First Class Mail |
| Matrix | Deloitte Limited | Private Bag 115-033 | Auckland, AKL 1140 | New Zealand | | | First Class Mail |
| Matrix | Delta Dental Of Mn | Nw 5772 | P.O. Box 1450 | Minneapolis, MN 55485-5772 | | dave@cornellinsuranceservices.com | Email |
| Matrix | Delta Foremost Chemical Corp. | 3915 Air Park St | Memphis, TN 38118 | | | | First Class Mail |
| Matrix | Deluxe | P.O. Box 742752 | Cincinnati, OH 45274-2572 | | | | First Class Mail |
| Matrix | Deluxe Business Forms | P.O. Box 742572 | Cincinnati, OH 45274-2572 | | | | First Class Mail |
| Contracts/Agreements | Deluxe Media, Inc | Attn: Mary Ann Fialkowski | 2600 W Empire Ave | Burbank, CA 91504 | | | First Class Mail |
| Employees | Dena Christy Gonzalez | Address Redacted | | | | | First Class Mail |
| Employees | Dena Massaro-Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Dena Strader | Address Redacted | | | | | First Class Mail |
| Matrix | Denali Media Holdings | 2550 Denali St, Ste 700 | Anchorage, AK 99503 | | | | First Class Mail |
| Matrix | Denis Igantov | Address Redacted | | | | | First Class Mail |
| Matrix | Denise Just | Address Redacted | | | | | First Class Mail |
| Matrix | Denise Truscello | Address Redacted | | | | | First Class Mail |
| Matrix | Denise Zeiler | Address Redacted | | | | | First Class Mail |
| Matrix | Denver Kdvr | P.O. Box 59743 | Los Angeles, CA 90074 | | | | First Class Mail |
| Matrix | Denver Kwgn | P.O. Box 59743 | Los Angeles, CA 90074-9743 | | | | First Class Mail |
| Taxing Authorities | Denver Manager Of Revenue | P.O. Box 40385 | Denver, CO 80204 | | | | First Class Mail |
| Matrix | Denver Mart Llc | 451 East 58th Ave, Ste 2490 | Denver, CO 80216-8470 | | | | First Class Mail |
| Matrix | Denver Theatrical Stage Employees' Multi-Employer | P.O. Box 44326 | Denver, CO 80201 | | | | First Class Mail |
| Employees | Deon Ridley | Address Redacted | | | | | First Class Mail |
| Matrix | Department Of Finance And Administration | Individual Income Tax Section | P.O. Box 3628 | Little Rock, AR 72203-3628 | | | First Class Mail |
| Matrix | Department Of Homeland Security | Division of Fire Safety- Permit Div | 302 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Matrix | Department Of Revenue | P.O. Box 23192 | Jackson, MS 39225-3192 | | | | First Class Mail |
| Taxing Authorities | Department Of Revenue | Corporation | Columbia, SC 29214-0101 | | | | First Class Mail |
| Taxing Authorities | Department Of Revenue | P.O. Box 23050 | Jackson, MS 39225-3050 | | | | First Class Mail |
| Matrix | Department Of Revenue Ky | Division of Sales & Use Tax | P.O. Box 181 | Frankfort, KY 40602 | | | First Class Mail |
| Matrix | Department Of Revenue Services | P.O. Box 2936 | Hartford, CT 06104-2936 | | | | First Class Mail |
| Matrix | Department Of Revenue State Of Mississippi | P.O. Box 23075 | Jackson, MS 39225-3075 | | | | First Class Mail |
| Matrix | Department Of The Treasury | Irs | Cincinnati, OH 45999-0009 | | | | First Class Mail |
| Contracts/Agreements | Depaul University | 1 E Jackson Blvd | Chicago, IL 60604 | | | | First Class Mail |
| Contracts/Agreements | Deployed Resources, LLC | Jerry Graves, Sales Representative | 164 Mcpike Rd | Rome, NY 13441 | | jgraves@deployedresources.com | Email |
| Contracts/Agreements | Deployed Resources, LLC | 164 Mcpike Rd | Rome, NY 13441 | | | | First Class Mail |
| Matrix | Dept Of Air Force - 354 Fss-For Eielson Afb Naf | 354 Broadway Ave, Unit 6B | Eielson Afb, AK 99702 | | | | First Class Mail |
| Employees | Derek A Kope | Address Redacted | | | | | First Class Mail |
| Employees | Derek Conant | Address Redacted | | | | | First Class Mail |
| Matrix | Derek Dudek | Address Redacted | | | | | First Class Mail |
| Employees | Derek Jones | Address Redacted | | | | | First Class Mail |
| Employees | Derek Kennedy | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Derek M. Cox | Address Redacted | | | | | First Class Mail |
| Employees | Derrick Aldrich | Address Redacted | | | | | First Class Mail |
| Matrix | Derrick Belcham | Address Redacted | | | | | First Class Mail |
| Matrix | Derrick J. Preyant | Address Redacted | | | | | First Class Mail |
| Matrix | Dersh Feather & Trading Corp | 144 W 37th St | 4B | New York, NY 10018 | | jon@dershfeather.com | Email |
| Matrix | Des Landes Dickinson & Associés Inc | 4171, Ave Hampton | Montreal, Qc H4A 2L1 | Canada | | | First Class Mail |
| Matrix | Des Landes, Dickinson & Ass. Inc. | 4171 Ave Hampton | Montreal, Qc H4A 2L1 | Canada | | | First Class Mail |
| Matrix | Des Landes, Dickinson Et Associes I | 4171 Ave Hampton | Montreal, Qc H4A 2L1 | Canada | | | First Class Mail |
| Matrix | Des Moines Radio Group | 1416 Locust St | Des Moines, IA 50309 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Deserae Johnson | Address Redacted | | | | First Class Mail |
| Matrix | Desert Oil Collection Llc | 4550 Donovan Way, Ste 118 | North Las Vegas, NV 89081 | | desertoilnv@yahoo.com | Email |
| Matrix | Desert Rose Resort | 5051 Duke Ellington Way | Las Vegas, NV 89119 | | leah.webley@wyn.com | Email |
| Matrix | Design Communications Ltd | 85 Bodwell St | Avon, MA 02322 | | DCL-AR@dclboston.com | Email |
| Matrix | Design Quintessence Pty Ltd | 15 Percy St, Unit 2 | Auburn, Nsw 2144 | | glombardi@showtech.com.au | Email |
| Matrix | Designs By Sean | 2801 NW 55th Court, 4 | Fort Lauderdale, FL 33309 | | | First Class Mail |
| Matrix | Designs By Sean | 2801 NW 55th Court, 4 | Ft. Lauderdale, FL 33309 | | | First Class Mail |
| Matrix | Desiree Labella | Address Redacted | | | Email Address Redacted | Email |
| Banks | Desjardins Bank Na | Attn: Chantal Mangura | 1001 E, Hallandale Beach Blvd | Hallandale, FL 33009 | | First Class Mail |
| Matrix | Desmond K. Shaw | Address Redacted | | | | First Class Mail |
| Employees | Destan Owens | Address Redacted | | | | First Class Mail |
| Employees | Destani Wolf | Address Redacted | | | | First Class Mail |
| Matrix | Destination America | Anina Grasso | 801 E Katella Ave | Anaheim, Ca 92805 | anina.grasso@destamer.com | Email |
| Matrix | Destination America | 5551 Katella Ave | Cypress, CA 90630 | | | First Class Mail |
| Matrix | Destination America | 801 E Katella Ave | Anaheim, Ca 92805 | | | First Class Mail |
| Matrix | Destination Nashville Inc. | 835 Wren Rd | Goodlettsville, TN 37072 | | | First Class Mail |
| Contracts/Agreements | Destination World Travel, LLC | 3 SW 129 Ave, Ste 402 | Pembroke Pines, FL 33027 | | | First Class Mail |
| Employees | Destinee Rodriguez | Address Redacted | | | | First Class Mail |
| Employees | Destiny Jewel Walsh | Address Redacted | | | | First Class Mail |
| Matrix | Detroit Radio, LLC | 3580 Momentum Pl | Chicago, IL 60689-5335 | | | First Class Mail |
| Matrix | Devin Meek | Address Redacted | | | | First Class Mail |
| Employees | Devin Trabant | Address Redacted | | | | First Class Mail |
| Matrix | Devon Szklanka | Address Redacted | | | | First Class Mail |
| Matrix | Dewberry Engineers Inc | P.O. Box 821824 | Philadelphia, PA 19182-1824 | | | First Class Mail |
| Matrix | Dewynters Limited | Wellington House, 125 Strand | London, | United Kingdon | | First Class Mail |
| Matrix | Dewynters Limited | Wellington House, 125 Strand | London, UK WC2R0AP | | | First Class Mail |
| Matrix | Dfw Captive Advertising, LLC | 14131 Midway Rd 540 | Addison, TX 75001 | | | First Class Mail |
| Matrix | Dhl Express - Usa | 16592 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Matrix | Dhl Express (Canada) Ltd | 18 Parkshore Dr | Brampton, On L6T 5M1 | Canada | central.cashapps@dhl.com | Email |
| Matrix | Dial 800 Llc | 200 West Mercer St, Ste 202 | Seattle, WA 98119 | | billing@dial800.com | Email |
| Matrix | Diamond George | Address Redacted | | | Email Address Redacted | Email |
| Employees | Diamond Yubeta | Address Redacted | | | | First Class Mail |
| Matrix | Diana Gonzalez-Diana'S Snazy Face Painting Llc | 3020 S 15th St | Milwaukee, WI 53215 | | | First Class Mail |
| Matrix | Diana Lainez | Address Redacted | | | | First Class Mail |
| Employees | Diana Schoenfield | Address Redacted | | | | First Class Mail |
| Matrix | Diane Cook Foerch | Address Redacted | | | | First Class Mail |
| Matrix | Diane Hook Spadola-Belle Faccis Painting Llc | 11 Chelsea Dr | Randolph, NJ 07869 | | | First Class Mail |
| Matrix | Diane Levine, Cpa | 6525 Decarie Blvd, 208 | Montreal, Quebec, H3W 3E3 | Canada | | First Class Mail |
| Matrix | Diane Prentice Music Clearance | 9010 Corbin A, Ste 14A | Northridge, CA 91324 | | | First Class Mail |
| Contracts/Agreements | Diane Prentice Music Clearance Inc | 9010 Corbin A, Ste 14A | Northridge, CA 91324 | | | First Class Mail |
| Employees | Diane Quinn | Address Redacted | | | | First Class Mail |
| Matrix | Diane Thomas-Fancy Faces By Diane | 2041 Turkey Cove | Millington, TN 38053 | | | First Class Mail |
| Matrix | Diavolo Productions Inc | 5200 W Century Blvd, Ste 810 | Los Angeles, CA 90045 | | PHYLLIS@STARBIZMGMT.COM | Email |
| Matrix | Dida Storey | Address Redacted | | | | First Class Mail |
| Employees | Diego Felipe Saray Patino | Address Redacted | | | | First Class Mail |
| Matrix | Diego Orosco | Address Redacted | | | | First Class Mail |
| Matrix | Digigraph Me, Inc. | 4804 Laural Canyon Blvd, Ste 537 | Valley Village, CA 91607 | | | First Class Mail |
| Matrix | Digital First Media | P.O. Box 65220 | Colorado Springs, CO 80762-5220 | | | First Class Mail |
| Matrix | Digital Supply | P.O. Box 9325 | Canoga Park, CA 91309 | | | First Class Mail |
| Matrix | Digitech Printers | 150 West 30th St | New York, NY 10001 | | SALES@DIGITECHPRINTERS.COM | Email |
| Employees | Digna Paucar | Address Redacted | | | | First Class Mail |
| Matrix | Dill Buttons Of America, Inc. | 50 Choate Cir | Montoursville, PA 17754 | | | First Class Mail |
| Matrix | Dillon/Quality Plus Inc | 214 E Kansas St 101 | Liberty, MO 64068 | | billdillon@sbcglobal.net | Email |
| Matrix | Dimare Fresh - Houston | 4629 Diplomacy Rd | Forth Worth, TX 76155 | | | First Class Mail |
| Matrix | Dimension 5, LLC | P.O. Box 12500 | Prescott, AZ 86304 | | | First Class Mail |
| Matrix | Dimes Media Corporation | 795 Buckley Rd, Ste 2 | San Luis Obispo, CA 93401 | | | First Class Mail |
| Matrix | Dina Colada Enterprises LLC | 53 Manville St | Morgantown, WV 26501 | | | First Class Mail |
| Employees | Dina Emerson | Address Redacted | | | | First Class Mail |
| Employees | Dina Jansen | Address Redacted | | | | First Class Mail |
| Matrix | Diners Club Commercial | P.O. Box 5732 | Carol Stream, IL 60197-5732 | | | First Class Mail |
| Matrix | Dino Advertising | 1 Yemen St, Lebanon Square | Mohandssin | | | First Class Mail |
| Matrix | Dionne Williams | Address Redacted | | | Email Address Redacted | Email |
| Employees | Dipti Patel | Address Redacted | | | | First Class Mail |
| Matrix | Direction Promo, Inc. | 213 W Institue Pl, Ste 506 | Chicago, IL 60610 | | | First Class Mail |
| Employees | Dirk De Pagter-Allison | Address Redacted | | | | First Class Mail |
| Matrix | Discount Dance Llc Dba | 5037 E Hunter Ave | Anaheim, CA 92807 | | | First Class Mail |
| Matrix | Discount Dance Supply | | | | | First Class Mail |
| Matrix | Division Of Industry Services | P.O. Box 7302 | Madison, WI 53707-7302 | | | First Class Mail |
| Matrix | Division Of Taxation | State of Rhode Island Div of Taxation | Dept 88 - P.O. Box 9702 | Providence, RI 02940-9702 | | First Class Mail |
| Contracts/Agreements | Dla Piper Llp | Attn: Brian R Hochleutner | 33 Arch St, 26th Fl | Boston, MA 2110 | | First Class Mail |
| Contracts/Agreements | Dla Piper Llp | Attn: Richard D Rudman | 33 Arch St, 26th Fl | Boston, MA 2110 | | First Class Mail |
| Contracts/Agreements | Dla Piper Llp (Us) | Brian R Hochleutner | 33 Arch St, 26th Fl | Boston, MA 02110 | | First Class Mail |
| Contracts/Agreements | Dla Piper Llp (Us) | Richard D Rudmanand | 33 Arch St, 26th Fl | Boston, MA 02110 | | First Class Mail |
| Contracts/Agreements | Dla Piper Llp | Richard D Rudmanand and Brian R Hochleutner | 33 Arch St, 26th Fl | Boston, MA 02110 | | First Class Mail |
| Contracts/Agreements | Dlt Lighting | Esteban De La Torre-Alva | 219 Quincy Ave, Apt 6 | Long Beach, CA 90803 | | First Class Mail |
| Matrix | Dlt Lighting/Esteban De La Torre-Alva | 219 Quincy Ave 6 | Long Beach, CA 90803 | | | First Class Mail |
| Matrix | Dmcare Express Inc | P.O. Box 3039 | Farmington Hills, MI 48333 | | | First Class Mail |
| Matrix | Dmitry Bulkin | Address Redacted | | | | First Class Mail |
| Employees | Dmitry Shilov | Address Redacted | | | | First Class Mail |
| Matrix | Dnb Design Llc | 11331 183rd St 207 | Cerritos, CA 90703 | | | First Class Mail |
| Matrix | Do512 Llc | 2208 South Lamar C | Austin, TX 78704 | | | First Class Mail |
| Matrix | Doc'S Bbq | 1601 Shp Rd, Ste G | Columbia, SC 29201 | | | First Class Mail |
| Contracts/Agreements | Docusign, Inc. | Attn: Chief Privacy Officer | 221 Main St | Ste 1000 | | First Class Mail |
| Matrix | Dodge City Daily Globe | 705 2nd Ave | Dodge City, KS 67801 | | | First Class Mail |
| Matrix | Dolphin Delivery Ltd | 34633 Vye Rd | Abbotsford, BC V2S 8J7 | Canada | | First Class Mail |
| Matrix | Dolphin Machine, Inc. | 2939 Brookspark Dr | North Las Vegas, NV 89030 | | | First Class Mail |
| Employees | Dominic Barge | Address Redacted | | | | First Class Mail |
| Employees | Dominick Veldman | Address Redacted | | | | First Class Mail |
| Matrix | Dominion Energy Virginia | P.O. Box 26543 | Richmond, VA 23290-0001 | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Dominique Bass | Address Redacted | | | | | First Class Mail |
| Matrix | Dominos Pizza LLC | 30 Frank Lloyd Wright Dr | Ann Arbor, MI 48105 | | | | First Class Mail |
| Employees | Domonique Goodwin | Address Redacted | | | | | First Class Mail |
| Matrix | Don Brokaw | Address Redacted | | | | | First Class Mail |
| Employees | Donald Canavan | Address Redacted | | | | | First Class Mail |
| Matrix | Donald E Stephens Convention Center | 5555 N River Rd | Rosemount, IL 60018 | | | | First Class Mail |
| Matrix | Donald E Stevens Convention Center | 9301 W Bryn Mawr | Rosemont, IL 60018 | | | | First Class Mail |
| Employees | Donald Owen | Address Redacted | | | | | First Class Mail |
| Employees | Donald Roose Lll | Address Redacted | | | | | First Class Mail |
| Matrix | Donna B.R. Clearman | Address Redacted | | | | | First Class Mail |
| Matrix | Donna Carrara Insurance Agency | 8390 State Rd 84 | Davie, FL 33324 | | | | First Class Mail |
| Matrix | Donna Carrara Insurance Agency Llc | 8390 State Rd 84 | Davie, FL 33324 | | | | First Class Mail |
| Contracts/Agreements | Donna Summer | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Donna Summer Dba Sweet Summer Night Music | c/o the Law Offices of Gerald F Rosenblatt | 2049 Century Park E, Ste 3180 | Los Angeles, CA 90067 | | | First Class Mail |
| Matrix | Donna Williams | Address Redacted | | | | | First Class Mail |
| Employees | Donnie Everett | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Donovan Up | 152 Madison Ave, 14th Fl | New York, NY 10016 | | | | First Class Mail |
| Employees | Dorann Matson | Address Redacted | | | | | First Class Mail |
| Matrix | Doris Bryant | Address Redacted | | | | Email Address Redacted | Email |
| Contracts/Agreements | Dororthy Mcmillan | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Dorothy Mcmillan | Address Redacted | | | | | First Class Mail |
| Employees | Dorothy Reyes | Address Redacted | | | | | First Class Mail |
| Matrix | Dorse Brown | Address Redacted | | | | | First Class Mail |
| Matrix | Doug Fenclau | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doughty Engineering U.S.A. Inc. | 5925 Stewarts Ferry Pike | Mount Juliet, TN 37122 | | | Connie@Doughty-USA.com | Email |
| Contracts/Agreements | Douglas House | Address Redacted | | | | | First Class Mail |
| Employees | Douglas Neville | Address Redacted | | | | | First Class Mail |
| Matrix | Douthit Frets Rouse Gentile & Thodes, LLC | 5250 W 116th Pl, Ste 400 | Leawood, KS 66211 | | | | First Class Mail |
| Matrix | Dove Water | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dpa Microphones, Inc | 1500 Kansas Ave, Ste 3A | Longmont, CO 80501 | | | ordersusa@dpamicrophones.com | Email |
| Matrix | Dpa Microphones, Inc | 1500 Kansas Ave, Unit 3A | Longmont, CO 80501 | | | info-usa@dpamicrophones.com | Email |
| Matrix | Dpr Construction | Address Redacted | | | | Email Address Redacted | Email |
| Contracts/Agreements | Dpr Construction | 315 E Robinson St, Ste 100 | Orlando, FL 32801 | | | | First Class Mail |
| Contracts/Agreements | Dpr Construction, A General Partnership | 315 E Robinson St, Ste 100 | Orlando, FL 32801 | | | | First Class Mail |
| Matrix | Dr Theiny Pauyo Md Inc | 85 111, 1650 Cedar Ave | Montreal, QC H3G 1A4 | Canada | | | First Class Mail |
| Matrix | Dr Zhi Wang | Address Redacted | | | | | First Class Mail |
| Matrix | Dr. Kiarra King Llc/Kiarre King | Address Redacted | | | | | First Class Mail |
| Matrix | Dr. Van Hoa Phong Le | Address Redacted | | | | | First Class Mail |
| Matrix | Drain King | Address Redacted | | | | | First Class Mail |
| Matrix | Draper Holdings Business Trust | 1729 North Salisbury Blvd | Salisbury, MD 21801 | | | | First Class Mail |
| Matrix | Drb Lab Inc | 405-6511 Boul. Saint-Laurent | Montreal, QC H2S 3C5 | Canada | | | First Class Mail |
| Matrix | Dream Big A Marketing Company | 11 Mountain Rd | Lexington, MA 02420 | | | | First Class Mail |
| Matrix | Dream Catcher Coaches | 3713 W Enon Rd | Yellow Springs, OH 45387 | | | | First Class Mail |
| Matrix | Dream Maker Talent Management, LLC | Maryann Rapsos Pres | P.O. Box 434 | Glen Head, NY 11545 | | | First Class Mail |
| Matrix | Dream Studios Llc | 1985 NW 18th St | Pompano Beach, FL 33069 | | | | First Class Mail |
| Contracts/Agreements | Dream Studios, LLC | 1985 NW 18th St | Pompano Beach, FL 33069 | | | | First Class Mail |
| Contracts/Agreements | Dream Studios, LLC | Attn: Neil Goldberg | 1985 NW 18th St | Pompano Beach, FL 33069 | | | First Class Mail |
| Contracts/Agreements | Dreamscape Immersive Inc | 8740 Washington Blvd | Culver City, CA 90232 | | | | First Class Mail |
| Contracts/Agreements | Dreamscape Immersive Inc | Attn: Tammy Brandt | 8740 Washington Blvd | Culver City, CA 90232 | | | First Class Mail |
| Matrix | Dreamstime LLC | 1616 Westgate Cir | Brentwood, TN 37027 | | | | First Class Mail |
| Employees | Drew Dicostanzo | Address Redacted | | | | | First Class Mail |
| Matrix | Drew'S On Halstead | 3201 N Halsted, | Chicago, IL 60657 | | | | First Class Mail |
| Matrix | Drury Inn & Suites - Orlando | 7301 West Sand Lake Rd, | Orlando, FL 32819 | | | | First Class Mail |
| Contracts/Agreements | Dse Hockey Centers Gp, Inc | 2601 Ave of the Stars | Frisco, TX 75034 | | | | First Class Mail |
| Contracts/Agreements | Dse Hockey Centers, Lp | 2601 Ave of the Stars | Frisco, TX 75034 | | | | First Class Mail |
| Contracts/Agreements | Dse Hockey Centers, Lp | Attn: Legal Dept | 2601 Ave of the Stars | General Manager Dr Pepper Arena | Frisco, TX 75034 | | First Class Mail |
| Contracts/Agreements | Dse Hockey Centers, Lp | Attn: Legal Dept | 2601 Ave of the Stars | Frisco, TX 75034 | | | First Class Mail |
| Employees | Duane Ogilvie | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Du-Clarke Music, LLC | 16 Allandale St | Boston, MA 2130 | | | | First Class Mail |
| Contracts/Agreements | Du-Clarke Music, LLC | Attn: Wei Du | 16 Allandale St | Boston, MA 2130 | | | First Class Mail |
| Contracts/Agreements | Du-Clarke Music, LLC | Attn: Wei Du | 16 Allandale St | Boston, MA 02310 | | | First Class Mail |
| Matrix | Duke Energy Convention Center | 525 Elm St | Cincinnati, OH 45202 | | | | First Class Mail |
| Matrix | Duluth Entertainment Convention Center | 350 Harbor Dr | Duluth, MN 55802 | | | | First Class Mail |
| Matrix | Dumont Printing, Inc. | 1333 G St | Fresno, CA 93706 | | | | First Class Mail |
| Employees | Duncan Fisher | Address Redacted | | | | | First Class Mail |
| Matrix | Dunkin' Donuts Center Providence | One Lasalle Square | Providence, RI 02903 | | | | First Class Mail |
| Matrix | Dunlop Manufacturing Inc. | P.O. Box 846 | Benecia, CA 94510 | | | | First Class Mail |
| Matrix | Durham Radio | 1200 Airport Blvd, Ste 207 | Oshawa, ON L1J8P5 | Canada | | | First Class Mail |
| Employees | Dustin Christopher Lee | Address Redacted | | | | | First Class Mail |
| Employees | Dustin Fontaine | Address Redacted | | | | | First Class Mail |
| Employees | Dustin Hill | Address Redacted | | | | | First Class Mail |
| Employees | Dustin Keith Walston | Address Redacted | | | | | First Class Mail |
| Matrix | Duval County Fair Association | 510 Fairgrounds Pl | Jacksonville, FL 32202 | | | | First Class Mail |
| Matrix | Dvs Technologies | 150N. Durango, Ste 250 | Las Vegas, NV 89145 | | | Shawn.g@dvsit.com | Email |
| Matrix | Dwayne Reed | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Dwight Rhoden | Address Redacted | | | | | First Class Mail |
| Matrix | Dworia Scheffer | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Dwts Productions, LLC | 10351 Santa Monica Blvd, Ste 250 | Los Angeles, CA 90024 | | | | First Class Mail |
| Employees | Dylan Michael Brownfield | Address Redacted | | | | | First Class Mail |
| Matrix | Dylan Ross Rogers | Address Redacted | | | | | First Class Mail |
| Employees | Dylan Tyler Farrell | Address Redacted | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Dynaloy, LLC | P.O. Box 936384 | Atlanta, GA 31193-6384 | | | First Class Mail |
| Matrix | Dynamic Media | Address Redacted | | | | First Class Mail |
| Matrix | Dy'S Sewing Machine Repairs | 15299 Dundee Court | Apple Valley, MN 55124 | | | First Class Mail |
| Contracts/Agreements | E Bank Entertainment | 4710 Idaho A | Nashville, TN 37209 | | | First Class Mail |
| Matrix | E&T Plastics | 1201 97th Ave Ne | Blaine, MN 55434 | | | First Class Mail |
| Matrix | E. Weinberg Supply & Equipment | 7434 W 27th St | Minneapolis, MN 55426 | | | First Class Mail |
| Matrix | Eagle Inspection Service | P.O. Box 225 | St Albans, WV 25177 | | | First Class Mail |
| Litigation | Eagen, Inc | Attn: Meg Shuff | 7373 Pershing Ave | St Louis, MO 63130 | | First Class Mail |
| Matrix | Eagle Communications, Inc | P.O. Box 5268 | Missoula, MT 59806 | | | First Class Mail |
| Matrix | Eagle Promotions | 4575 W Post Rd, Ste 100 | Las Vegas, NV 89118 | | denese@eaglepromotions.com | Email |
| Employees | Earl Hoback | Address Redacted | | | | First Class Mail |
| Employees | Earlene Bryant | Address Redacted | | | | First Class Mail |
| Matrix | Earth Paints LLC | 330 E Hersey St No 7 | Ashland, OR 97520 | | info@naturalearthpaint.com | Email |
| Matrix | East Arkansas Broadcasters Of Jonesboro LLC | P.O. Box 789 | Wynne, AR 72396 | | | First Class Mail |
| Contracts/Agreements | East Bank Entertainment | 4710 Idaho Ave | Fridley, MN 55421 | | | First Class Mail |
| Contracts/Agreements | East Bank Entertainment | 802 Crescent Rd | Nashville, TN 37205 | | | First Class Mail |
| Contracts/Agreements | East Bank Entertainment | 900 South St, Ste 101 | Roseville, CA 95661 | | | First Class Mail |
| Contracts/Agreements | East Bank Entertainment | c/o Matthew S Chinn | 4710 Idaho Ave | Aurora, CO 80019 | | First Class Mail |
| Matrix | East Bank Entertainment | Attn: Matthew Chinn | 4710 Idaho Ave | Nashville, TN 37209 | | First Class Mail |
| Matrix | Eastern Lift Truck Co, Inc | P.O. Box 307 | Maple Shade, NJ 08052 | | | First Class Mail |
| Matrix | Eastman Machine Company | P.O. Box 1031 | Buffalo, NY 14205 | | | First Class Mail |
| Matrix | Eat It Up Media | 3700 Rue St-Patrick, Ste 230 | Montreal, Qc H4E 1A2 | Canada | nat@eatitupmedia.com | Email |
| Matrix | Eat To The Beat Ltd | Global Infusion Ct Nashleigh Hill | Chesham, BU HP5 3FE | United Kingdom | hello@eattothebeat.com | Email |
| Matrix | Eaton Interpreting Services, Inc | 8333 Olivine Ave | Citurs Heights, CA 95610 | | | First Class Mail |
| Matrix | Eb & Flow Photography Llc | 8452 Boseck Dr 272 | Las Vegas, NV 89146 | | | First Class Mail |
| Matrix | Ebg / Entertainment Benefits Group | 19495 Biscayne Blvd, Ste 300 | Aventura, FL 33180-2318 | | | First Class Mail |
| Matrix | Ebona Greenidge | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Ecochem International Inc | C.P. 1660 | Waterloo, QC J0E 2N0 | Canada | | First Class Mail |
| Matrix | Economy Rent A Car | 8801 S Las Vegas Blvd | Las Vegas, NV 89123 | | | First Class Mail |
| Matrix | Ector County Coliseum | 4201 Andrews Hwy | Odessa, TX 79762 | | | First Class Mail |
| Matrix | Ed Gregory | Address Redacted | | | | First Class Mail |
| Matrix | Ede Cicoria - Mr California Art | 3407 E Island Ct | Elk Grove, CA 95758 | | | First Class Mail |
| Matrix | Edith Reeder | Address Redacted | | | Email Address Redacted | Email |
| Contracts/Agreements | Editshare Llc | Andy Liebman | 3 Brook St | Placentia, CA 92870 | | First Class Mail |
| Matrix | Edlen Electrical Exhibion Services | 715 Hundley Way | | | | First Class Mail |
| Contracts/Agreements | Edon Investments, Inc | Bill Porter, President | 1015 E Charleston Blvd | Las Vegas, NV 89104 | loisthorne@cox.net | Email |
| Contracts/Agreements | Edon Investments, Inc | 1015 E Charleston | Las Vegas, NV 89104 | | | First Class Mail |
| Contracts/Agreements | Edon Investments, Inc | Lois Thorne | 1015 E Charleston | Las Vegas, NV 89104 | | First Class Mail |
| Employees | Edonn Lerias | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Edu Characters Llc | c/o Ei Don Ham, Ham Law | Attn: Jay Duncan | Chicago, IL 60606 | | First Class Mail |
| Matrix | Edward M. Schmults | Address Redacted | | | | First Class Mail |
| Matrix | Edward Severin Inc. | 318 N Park Ave | Lombard, IL 60148 | | | First Class Mail |
| Employees | Edwin Valentin | Address Redacted | | | | First Class Mail |
| Matrix | Edwins Garcon | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Eego West 44 Owner, LLC | 600 Madison Ave, 11th Fl | New York, NY 10022 | | | First Class Mail |
| Contracts/Agreements | Eeyre 321 W 44 Ownder, LLC | c/o East End Capital Partners LLC | 600 Madison Ave, 11th Fl | New York, NY 10022 | | First Class Mail |
| Contracts/Agreements | Eexpress Employment Professionals | 945 Garfield | Eugene, OR 97402 | | | First Class Mail |
| Matrix | Effectv | P.O. Box 415949 | Boston, MA 02241-5949 | | Frank_Kelley@cable.comcast.com | Email |
| Matrix | Effectv | P.O. Box 415949 | Boston, MA 02241-5949 | | | First Class Mail |
| Employees | Effie Rosbert | Address Redacted | | | | First Class Mail |
| Matrix | Efm Event Logistics Inc | 20925 Bonita St | Carson, CA 90746 | | Christine.cho@efm.global | Email |
| Contracts/Agreements | Efm Event Logistics Inc | Mike Llewellyn | 350 Jericho Turnpike, Ste 1 | Jericho, NY 11753 | | First Class Mail |
| Matrix | Efm Event Logistics Inc | 20925 Bonita St | Carson, CA 90746 | | | First Class Mail |
| Matrix | Efm Global Logistics | 3 Alpha Way Thorne Business Park | Egham, SY TW20 8RZ | | accounts@efm.global | Email |
| Matrix | Efm Management (Lax) Inc | 20925 Bonita St | Carson, CA 90746 | | usa@efm.global | Email |
| Contracts/Agreements | Efmusa Inc | 20925 Bonita St | Carson, CA 90746 | | | First Class Mail |
| Matrix | Egos Custom Apparel Llc | 4487 W Reno Ave | Las Vegas, NV 89118 | | LEO20YES@LIVE.COM | Email |
| Contracts/Agreements | Eight Ball Pricing Solutions, LLC | 7060 Hollywood Blvd | Hollywood, CA 90028 | | | First Class Mail |
| Contracts/Agreements | Eisa Davis | Address Redacted | | | | First Class Mail |
| Matrix | Ej Enterprise Llc | 10451 Mill Run Cir, Ste 400 | Owings Mills, MD 21117 | | | First Class Mail |
| Matrix | Ejs Logistics Ltd | 73 Pennine Dr | London, Lo Nw2 1Nn | | finance@ejscourier.co.uk | Email |
| Employees | Ekaterina Aleshina | Address Redacted | | | | First Class Mail |
| Employees | Ekaterina Bazarova | Address Redacted | | | | First Class Mail |
| Employees | Ekaterina Borzikova | Address Redacted | | | | First Class Mail |
| Matrix | El Clasificado, Inc. | 11205 Imperial Hwy | Norwalk, CA 90650 | | | First Class Mail |
| Matrix | El Soil Broadcasting | 1530 A Cass St | Milwaukee, WI 53202 | | | First Class Mail |
| Matrix | El Tiempo Latino | 1301 K St Nw | Washington, DC 20071 | | | First Class Mail |
| Matrix | Elaine C Preston | Address Redacted | | | | First Class Mail |
| Employees | Elbert Cheng | Address Redacted | | | | First Class Mail |
| Employees | Eldar Nazarov | Address Redacted | | | | First Class Mail |
| Matrix | Electrical Safety Authority | 400 Sheldon Dr, Unit 1 | Cambridge, On N1T 2H9 | Canada | | First Class Mail |
| Contracts/Agreements | Electronics For Imaging Inc | 6750 Dumbarton Cir | Fremont, CA 94555 | | | First Class Mail |
| Contracts/Agreements | Electronics For Imaging, Inc | 6750 Dumbarton Cir | Fremont, CA 94555 | | | First Class Mail |
| Contracts/Agreements | Electronics For Imaging, Inc | P.O. Box 742366 | Fremont, CA 94555 | | | First Class Mail |
| Matrix | Electronics For Imaging, Inc - Efi Optitex Usa Inc | 6750 Dumbarton Cir | Fremont, CA 94555 | | | First Class Mail |
| Matrix | Eleina Dejesus | Address Redacted | | | | First Class Mail |
| Matrix | Element Talent Agency | 2029 Verdugo Blvd 203 | Montrose, CA 91020 | | | First Class Mail |
| Employees | Elena Andreevna Lev | Address Redacted | | | | First Class Mail |
| Employees | Elena Breazu | Address Redacted | | | | First Class Mail |
| Employees | Elena Chapman | Address Redacted | | | | First Class Mail |
| Matrix | Elena Dern | Address Redacted | | | | First Class Mail |
| Employees | Elena Kolesnikova | Address Redacted | | | | First Class Mail |
| Matrix | Elena Ray | Address Redacted | | | Email Address Redacted | Email |
| Employees | Elena Serafimovich | Address Redacted | | | | First Class Mail |
| Employees | Elena Zhirnova | Address Redacted | | | | First Class Mail |
| Matrix | Elevated Safety LLC | N15W24983 Bluemound Ro | Pewaukee, WI 53072 | | ross@elevatedsafety.com | Email |
| Employees | Eliakim Brown | Address Redacted | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Eliani Diaz-Aguilera | Address Redacted | | | | | First Class Mail |
| Employees | Elias Mann | Address Redacted | | | | | First Class Mail |
| Employees | Elisabeth Boulard | Address Redacted | | | | | First Class Mail |
| Employees | Elisabeth F Herst | Address Redacted | | | | | First Class Mail |
| Matrix | Elisabeth Hale | Address Redacted | | | | | First Class Mail |
| Matrix | Elisabeth Herst | Address Redacted | | | | | First Class Mail |
| Matrix | Elisabeth Palmer-Face Painting By Elisabeth | 21203 Malibu Colony | San Antonio, TX 78259 | | | | First Class Mail |
| Employees | Elise Warren | Address Redacted | | | | | First Class Mail |
| Employees | Elisha Clark | Address Redacted | | | | | First Class Mail |
| Matrix | Elite Sports Center | 2000 1st Ave | Parkersburg, WV 26101 | | | | First Class Mail |
| Contracts/Agreements | Elite Sportswear, Lp | 2136 N 13th St | Reading, PA 19604 | | | | First Class Mail |
| Contracts/Agreements | Elite Sportswear, LP | 2136 N 13th St | Reading , PA 19604 | | | | First Class Mail |
| Employees | Elizabeth Ann Cauchois | Address Redacted | | | | | First Class Mail |
| Employees | Elizabeth Anne Smith | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Elizabeth Cardone | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Elizabeth Cauchois | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Elizabeth Cauchois | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Elizabeth Cobbo | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Ferretti | Address Redacted | | | | | First Class Mail |
| Employees | Elizabeth Hackman | Address Redacted | | | | | First Class Mail |
| Employees | Elizabeth Lee Klemm | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Mckinney Jenkins | Address Redacted | | | | | First Class Mail |
| Employees | Elizabeth Pak | Address Redacted | | | | | First Class Mail |
| Employees | Elizabeth Rench | Address Redacted | | | | | First Class Mail |
| Employees | Elizabeth Ruth Brown | Address Redacted | | | | | First Class Mail |
| Employees | Elizabeth Scott | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Stone | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Vinson | Address Redacted | | | | | First Class Mail |
| Employees | Elizabeth Walby | Address Redacted | | | | | First Class Mail |
| Employees | Elizabeth Waterbury | Address Redacted | | | | | First Class Mail |
| Employees | Elizabeth Zander | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Elliot Bertoni | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Elliot Bertoni | Address Redacted | | | | | First Class Mail |
| | Elliot Lewis Convention Services | 2900 Black Lake Pl | Philadelphia, PA 19154 | | | | First Class Mail |
| Matrix | | | | | | | |
| Employees | Éloi Jomphe | Address Redacted | | | | | First Class Mail |
| Employees | Elsa Martinez | Address Redacted | | | | | First Class Mail |
| Matrix | Elsabet Belayneh | Address Redacted | | | | | First Class Mail |
| Matrix | Elsabet Belayneh | Address Redacted | | | | | First Class Mail |
| Employees | Elyse Blunt | Address Redacted | | | | | First Class Mail |
| | Emergency Medical Service - Sedgwick County | 1015 Stillwell St | Wichita, KS 67213 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Emg Media & Marketing Ltd | Attn: Luc Boucher, Director, Sales and Marketing | 11-11 44th Dr | Long Island City, NY 11101 | | | First Class Mail |
| Matrix | Emi Entertainment | 550 Metroplex Dr | Nashville, TN 37211-7230 | | | | First Class Mail |
| Contracts/Agreements | Emi Entertainment World Inc | 550 Madison Ave, 5th Fl | New York, NY 10022 | | | | First Class Mail |
| | Emi Entertainment World, Inc | 25 Madison Ave, 24th Fl | New York, NY 10010-8601 | | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| | Emi Entertainment World, Inc | 25 Madison Ave, 24th Fl | New York, NY 10022 | | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| | Emi Entertainment World, Inc | 550 Madison Ave, 5th Fl | New York, NY 10022 | | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| | Emi Entertainment World, Inc. | c/o Diane Prentice Music Clear | 9010 Corbin Ave, Ste 14A | Northridge, CA 91324 | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Emi Music Publishing | Diane Prentice Music Clearance, Inc | 9010 Corbin Ave, Ste 14A | Northridge, CA 91324 | | | First Class Mail |
| Contracts/Agreements | Emi Virgin Songs Inc | 810 7th Ave | New York, NY 10019 | | | | First Class Mail |
| Employees | Emil Pehlivanov | Address Redacted | | | | | First Class Mail |
| Matrix | Emilia M. Brown | Address Redacted | | | | | First Class Mail |
| | Emilie, Julie, Francoise Caillon | Address Redacted | | | | | First Class Mail |
| Employees | | | | | | | |
| Matrix | Emilio Lopez | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Emilio Sosa | c/o Icm Partners | 65 E 55th St | New York, NY 10022 | | | First Class Mail |
| Employees | Emilie Morales | Address Redacted | | | | | First Class Mail |
| Employees | Emily Bricker | Address Redacted | | | | | First Class Mail |
| Employees | Emily Carothers | Address Redacted | | | | | First Class Mail |
| Employees | Emily Elizabeth Carragher | Address Redacted | | | | | First Class Mail |
| Employees | Emily Fox | Address Redacted | | | | | First Class Mail |
| Employees | Emily Kean | Address Redacted | | | | | First Class Mail |
| Matrix | Emily R. Gigler | Address Redacted | | | | | First Class Mail |
| Matrix | Emily Schmidt | Address Redacted | | | | | First Class Mail |
| Employees | Emily Voss | Address Redacted | | | | | First Class Mail |
| Employees | Emma Close | Address Redacted | | | | | First Class Mail |
| Employees | Emma Cunningham | Address Redacted | | | | | First Class Mail |
| Employees | Emma Hall Miller | Address Redacted | | | | | First Class Mail |
| Employees | Emma Horvath | Address Redacted | | | | | First Class Mail |
| Employees | Emma Nicholson Elrod | Address Redacted | | | | | First Class Mail |
| Employees | Emmanuel Durand | Address Redacted | | | | | First Class Mail |
| Employees | Emmanuel Kizaylwaoko | Address Redacted | | | | | First Class Mail |
| Employees | Emmanuel Pagan Casas | Address Redacted | | | | | First Class Mail |
| Matrix | Emmanuel Willingham | Address Redacted | | | | | First Class Mail |
| Matrix | Emmanuelle Larsen | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Emmis Austin Radio | 8309 N Ih 35 | Austin, TX 78753 | | | | First Class Mail |
| Matrix | Emmis Radio, LLC | 395 Hudson St, 7th Fl | New York, NY 10014 | | | | First Class Mail |
| | Emory Electronics & Installation | 3452 NW 27th Ave | Pompano Beach, FL 33069 | | | | First Class Mail |
| Matrix | | | | | | | |
| | Empire Storage & Gated Parking | 1385 Empire Blvd | Rochester, NY 14609 | | | | First Class Mail |
| Matrix | | | | | | | |
| | Empower Mediamarketing Inc | 15 East 14th St | Cincinnati, OH 45202 | | | accounting@empowermm.com | Email |
| Matrix | | | | | | | |
| | Empower Mediamarketing, Inc | 15 E 14th St | Over-The-Rhine | Cincinnati, OH 45202 | | | First Class Mail |
| Matrix | | | | | | | |
| Employees | Emyre Cole | Address Redacted | | | | | First Class Mail |
| | Endicott & Co Public Relations, LLC | 4245 N Central Expwy | Ste 430 | Dallas, TX 75205 | | | First Class Mail |
| Contracts/Agreements | | | | | | | |

**Exhibit B**
**Master Service List**
**Served as set forth below**

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Endicott & Co Public Relations, Inc | 4245 N Central Expy, Ste 430 | Dallas, TX 75205 | | | | First Class Mail |
| Matrix | Endicott & Company Public Relations | 4245 N Central Expressway 430 | Dallas, TX 75205 | | | lisa@endicottpr.com | Email |
| Employees | Ene Cavan | Address Redacted | | | | | First Class Mail |
| Matrix | Engine The Agency Llc | 135 West 29th St, Ste 404 | New York, NY 10001 | | | pete@enginetheagency.com | Email |
| Employees | Enkhgerel Gantumur | Address Redacted | | | | | First Class Mail |
| Employees | Enkhjin Sashka | Address Redacted | | | | | First Class Mail |
| Matrix | Entercom | P.O. Box 74093 | Cleveland, OH 44194-0159 | | | | First Class Mail |
| Matrix | Entercom Arizona | 840 N Central Ave | Phoenix, AZ 85004 | | | | First Class Mail |
| Matrix | Entercom Buffalo Llc | 500 Corporate Pkwy, Ste 200 | Buffalo, NY 14226 | | | | First Class Mail |
| Matrix | Entercom California, LLC | P.O. Box 74079 | Cleveland, OH 44194 | | | | First Class Mail |
| Matrix | Entercom Charlotte | 1 Julian Pl | Charlotte, NC 28208 | | | | First Class Mail |
| Matrix | Entercom Communications - Baltimore | 1423 Clarkview Rd | Baltimore, MD 21209 | | | | First Class Mail |
| Matrix | Entercom Communications Corp | 4301 Westbank Dr | B-300 | Austin, TX 78746 | | | First Class Mail |
| Matrix | Entercom Communications Corp | P.O. Box 77093 | Cleveland, OH 44194-0015 | | | | First Class Mail |
| Matrix | Entercom Communications Corp | P.O. Box 92911 | Cleveland, OH 44194 | | | | First Class Mail |
| Matrix | Entercom Communications Corp. | 401 City Ave, Ste 809 | Bala Cynwyd, PA 19004 | | | | First Class Mail |
| Matrix | Entercom Communications Corp. | Entercom Cleveland | P.O. Box 92911 | Cleveland, OH 44194-0006 | | | First Class Mail |
| Matrix | Entercom Communications Corp. | P.O. Box 74079 | Cleveland, OH 44194-4079 | | | | First Class Mail |
| Matrix | Entercom Florida Wkis-Fm | P.O. Box 74093 | Cleveland, OH 44194 | | | | First Class Mail |
| Matrix | Entercom Gainesville Llc (Wktk-Wsky) | 3600 NW 43rd St, Ste B | Gainesville, FL 32606 | | | | First Class Mail |
| Matrix | Entercom Greensboro | 7819 National Service Rd, Ste 401 | Greensboro, NC 27409 | | | | First Class Mail |
| Matrix | Entercom Greenville | 25 Garlington Rd | Greenville, SC 29615 | | | | First Class Mail |
| Matrix | Entercom Hartford | P.O. Box 74090 | Cleveland, OH 44194 | | | | First Class Mail |
| Matrix | Entercom Madison | 7601 Ganser Way | Madison, WI 53719 | | | | First Class Mail |
| Matrix | Entercom New Orleans Llc | 400 Poydras St, Ste 800 | New Orleans, LA 70130 | | | | First Class Mail |
| Matrix | Entercom Norfolk | 236 Clearfield Ave, Ste 206 | Virginia Beach, VA 23462 | | | | First Class Mail |
| Matrix | Entercom Richmond LLC | 3245 Basie Rd | Richmond, VA 23228 | | | | First Class Mail |
| Matrix | Entercom Rochester, LLC | 70 Commercial St | Rochester, NY 14614 | | | | First Class Mail |
| Matrix | Entercom Tennessee Llc | P.O. Box 74093 | Cleveland, OH 44194 | | | | First Class Mail |
| Matrix | Entercom Wilkes Barre Wkrz-Fm | P.O. Box 92911 | Cleveland, OH 44194 | | | | First Class Mail |
| Matrix | Enterprise Car Rental | Attn: General Counsel | 600 Corporate Park Dr | St Louis, MO 63105 | | | First Class Mail |
| Matrix | Enterprise Rent-A-Car | 709 Milner Ave | Scarborough, On M1B 6B6 | Canada | | Prajath.Nageswaran@ehi.ca | First Class Mail |
| Matrix | Entertainment Benefits Group Inc | 19495 Biscayne Blvd, Ste 300 | Aventura Miami-Dade, FL 33180 | | | | First Class Mail |
| Contracts/Agreements | Entertainment Benefits Group, Llc | 19495 Biscayne Blvd, Ste 600 | Miami, FL 33180 | | | | First Class Mail |
| Contracts/Agreements | Entertainment Benefits Group, Llc | 19495 Biscayne Blvd | Ste 300 | Adventura, FL 33180 | | legal@entertainmentbenefits.com | Email |
| Contracts/Agreements | Entertainment Benefits Group, LLC | Attn: Legal Dept | 5551 Vanguard St | Orlando, FL 32819 | | ap@entertainmentbenefits.com | Email |
| Contracts/Agreements | Entertainment Benefits Group, LLC | Cris Scanlan | 1421 E Sunset, Ste 4 | Las Vegas, NV 89119 | | cscanlan@entertainmentbenefits.com | Email |
| Contracts/Agreements | Entertainment Benefits Group, Llc | 19495 Biscayne Blvd, Ste 600 | Aventura, FL 33180 | | | | First Class Mail |
| Contracts/Agreements | Entertainment Benefits Group, LLC | Accounts Payable | 19495 Biscayne Blvd, Ste 300 | Aventura, FL 33180 | | | First Class Mail |
| Contracts/Agreements | Entertainment Benefits Group, LLC | Attn: Brett D. Reizen | 19495 Biscayne Blvd, Ste 300 | Aventura, FL 33180 | | | First Class Mail |
| Contracts/Agreements | Entertainment Benefits Group, LLC | Attn: Legal Dept | 5551 Vanguard St | Orlando, FL 32819 | | | First Class Mail |
| Contracts/Agreements | Entertainment Benefits Group, LLC | Attn: Legal Dept | 19495 Biscayne Blvd, Ste 600 | Aventura, FL 33180 | | | First Class Mail |
| Contracts/Agreements | Entertainment Benefits Group, LLC | Brett Reizen, President & CEO | 19495 Biscayne Blvd, Ste 300 | Aventura, FL 33180 | | | First Class Mail |
| Matrix | Entertainment Payroll Services | P.O. Box 953 | Clemmons, NC 27012 | | | | First Class Mail |
| Matrix | Entertainment Transportation Network, Inc | 6429 Liberty St | Ave Maria, FL 34142 | | | | First Class Mail |
| Matrix | Enticing Entertainment | 1910 Washington Ave N | Minneapolis, MN 55411 | | | | First Class Mail |
| Matrix | Entravision | P.O. Box 203541 | Dallas, TX 75320 | | | | First Class Mail |
| Matrix | Entravision Communications | P.O. Box 201977 | Dallas, TX 75320 | | | | First Class Mail |
| Matrix | Entravision Communications Corp | 5426 N Mesa | El Paso, TX 79912 | | | | First Class Mail |
| Matrix | Entravision Communications Corporation | Dept 34851 | P.O. Box 39000 | San Francisco, CA 94139 | | | First Class Mail |
| Matrix | Entravision Communications Corporation | P.O. Box 201977 | Dallas, TX 75320-1977 | | | | First Class Mail |
| Matrix | Entravision Communications Corporation | P.O. Box 203535 | Dallas, TX 75320-3535 | | | | First Class Mail |
| Matrix | Entravision Communications- Khhm-Knty-Krcx-Kxse | 1436 Auburn Blvd | Sacramento, CA 95815 | | | | First Class Mail |
| Matrix | Entravision Texas Limited Partnership | 6502 Caprock Dr | Lubbock, TX 79412 | | | | First Class Mail |
| Matrix | Entravision-Reno | 300 Wells Ave, Ste 12 | Reno, NV 89502 | | | | First Class Mail |
| Matrix | Environmental Management | 1456 S Gage St | San Bernardino, CA 92408 | | | marlyn@emt4env.com | Email |
| Contracts/Agreements | Environmental Systems Research Institute, Inc | Attn: Contracts & Legal Dept | 380 New York St | | | | First Class Mail |
| Contracts/Agreements | Equant Canada Inc | dba Orange Business Services | | | | | First Class Mail |
| Contracts/Agreements | Equant Inc | 13775 Mclearen Rd | Oak Hill, VA 20171 | | | | First Class Mail |
| Contracts/Agreements | Equant Inc | 400 Galleria Pwy | | | | | First Class Mail |
| Contracts/Agreements | Equant Inc | Attn: Law Dept | 45 Oreille Dr | | | | First Class Mail |
| Contracts/Agreements | Equant Inc | Attn: Nam Regional Counsel | 400 Galleria Pwy | | | | First Class Mail |
| Contracts/Agreements | Equant Networks Services, Inc | 400 Galleria Pwy | | | | | First Class Mail |
| Matrix | Equator Learning Limited | 24 Wimblehurst Rd Rydal House | Horsham, SW Rh12 2Ed | | | | First Class Mail |

**Exhibit B**
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Erdenesuvd Dunn | Address Redacted | | | | | First Class Mail |
| Matrix | Erdenesuvd G Dunn | Address Redacted | | | | | First Class Mail |
| Employees | Erdenesuvd Ganbaatar | Address Redacted | | | | | First Class Mail |
| Employees | Erez Kaplan | Address Redacted | | | | | First Class Mail |
| Employees | Eric Albino | Address Redacted | | | | | First Class Mail |
| Matrix | Eric Brenton | Address Redacted | | | | | First Class Mail |
| Employees | Eric Clark | Address Redacted | | | | | First Class Mail |
| Employees | Eric Delima Rubb | Address Redacted | | | | | First Class Mail |
| Employees | Eric Eaton | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Eric Feig Entertainment & Media Law, Inc | 8730 Wilshire Blvd, Ste 350 | Beverly Hills CA 90211 | | | | First Class Mail |
| Employees | Eric Fields | Address Redacted | | | | | First Class Mail |
| Employees | Eric Gebow | Address Redacted | | | | | First Class Mail |
| Employees | Eric Gérard | Address Redacted | | | | | First Class Mail |
| Employees | Eric Grilly | Address Redacted | | | | | First Class Mail |
| Matrix | Eric Grilly | Address Redacted | | | | | First Class Mail |
| Matrix | Eric Hale | Address Redacted | | | | | First Class Mail |
| Employees | Eric Heppell | Address Redacted | | | | | First Class Mail |
| Employees | Eric Hernandez | Address Redacted | | | | | First Class Mail |
| Employees | Eric Huynh | Address Redacted | | | | | First Class Mail |
| Employees | Eric Launer | Address Redacted | | | | | First Class Mail |
| Matrix | Eric Mcnatt | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Eric Plante | Address Redacted | | | | | First Class Mail |
| Employees | Eric Robert Bricking | Address Redacted | | | | | First Class Mail |
| Employees | Eric Scribner | Address Redacted | | | | | First Class Mail |
| Matrix | Erica Delog | Address Redacted | | | | | First Class Mail |
| Employees | Erica Santucci | Address Redacted | | | | | First Class Mail |
| Employees | Erich Hagan | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Erich Tarmann | Address Redacted | | | | | First Class Mail |
| Employees | Erick Creegan | Address Redacted | | | | | First Class Mail |
| Employees | Ericka Saffell | Address Redacted | | | | | First Class Mail |
| Matrix | Erie County Convention Center Authority | Bayfront Convention Center | 1 Sassafras Pier | Erie, PA 16507 | | | First Class Mail |
| Matrix | Erie County Department Of Health | 606 W 2nd St | Erie, PA 16507 | | | | First Class Mail |
| Employees | Erik Davis | Address Redacted | | | | | First Class Mail |
| Matrix | Erik Jernberg | Address Redacted | | | | | First Class Mail |
| Matrix | Erik Kabik | Address Redacted | | | | | First Class Mail |
| Employees | Erik Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Erik Svenddal | Address Redacted | | | | | First Class Mail |
| Matrix | Erik Vasseur | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Erika Dooley | Address Redacted | | | | | First Class Mail |
| Matrix | Erika Fernandez | Address Redacted | | | | | First Class Mail |
| Employees | Erika Garcia | Address Redacted | | | | | First Class Mail |
| Employees | Erika Smith-Reiss | Address Redacted | | | | | First Class Mail |
| Employees | Erika Szydelko | Address Redacted | | | | | First Class Mail |
| Employees | Erin Cervantes | Address Redacted | | | | | First Class Mail |
| Employees | Erin Charles | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Erin Dyer | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Erin Dyer | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Erin Elliott | Address Redacted | | | | | First Class Mail |
| Employees | Erin Gong Mei Yee Taylor | Address Redacted | | | | | First Class Mail |
| Employees | Erin Guernsey | Address Redacted | | | | | First Class Mail |
| Employees | Erin Heare | Address Redacted | | | | | First Class Mail |
| Matrix | Erin Heyer - Festive Faces | 435 N Main St | Eagle River, WI 54521 | | | | First Class Mail |
| Employees | Erin Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Erin Tibbs - Left Hand Art | 814 W Linden St | Boise, ID 83706 | | | | First Class Mail |
| Employees | Erina Parks | Address Redacted | | | | | First Class Mail |
| Employees | Ernesto Delgado | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Ernst & Young | Attn: General Counsel | 5 Times Square | New York, NY 10036 | | | First Class Mail |
| Core | Ernst & Young Inc | Attn: Martin Rosenthal, Martin Daigneault, Fiona Han | 900 Boulevard de Maisonneuve Ouest | Bureau 2300 | Montreal, QC H3A 0A8 | Canada | martin.rosenthal@ca.ey.com | Email |
| *NOA | Ernst & Young, Inc. | Attn: Martin Daigneault | Attn: Fiona Han | 800 René-Lévesque Blvd W, Ste 1900 | Montréal, Québec H3B 1X9 | martin.daigneault@ca.ey.com | Email |
| Matrix | Esg Special Events | 170 S Green Valley Pkwy, Ste 300 | Henderson, NV 89012 | | | | First Class Mail |
| Matrix | Esi Security Services, Inc. | P.O. Box 13047 | Reno, NV 89507 | | | | First Class Mail |
| Contracts/Agreements | Esosa, Inc. F/S/O Emilio Sosa | c/o Icm Partners | 65 E 55th St | New York, NY 10022 | | | First Class Mail |
| Matrix | Esgy Texas Dba Bob-A-Lew Music | c/o Diane Prentice Music Clear | 9010 Corbin Ave, 14A | Northridge, CA 91324 | | | First Class Mail |
| Contracts/Agreements | Esri | 380 New York St | | | | | First Class Mail |
| Contracts/Agreements | Esri Canada Limited | 380 New York St | | | | | First Class Mail |
| Employees | Essence Latoria Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Esta | 630 9th Ave, Ste 609 | New York, NY 10036 | | | info@esta.org | Email |
| Contracts/Agreements | Estate Of Francois Dupuis | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Estate Of Francois Dupuis | c/o Noemie Dube-Dupuis | 6291 Hopeful Light Ave | Las Vegas, NV 89139 | | | First Class Mail |
| Contracts/Agreements | Estate Of Michael Jackson | c/o Ziffren Brittenham LLP | Attn: John Branca | 1801 Century Park | Los Angeles, CA 90067-6406 | | First Class Mail |
| Contracts/Agreements | Esteban De La Torre | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Esteban De La Torre | Address Redacted | | | | | First Class Mail |
| Employees | Estefania Laurino | Address Redacted | | | | | First Class Mail |
| Matrix | Estes Express Lines | P.O. Box 105160 | Atlanta, GA 30348-5160 | | | | First Class Mail |
| Matrix | Esvn Estrella Tv | 1401 79th St Causeway | Miami, FL 33141 | | | aball@wsvn.com | Email |
| Employees | Ethan Deprey | Address Redacted | | | | | First Class Mail |
| Employees | Ethan Golub | Address Redacted | | | | | First Class Mail |
| Employees | Ethan Turnbull | Address Redacted | | | | | First Class Mail |
| Employees | Etienne Carreira | Address Redacted | | | | | First Class Mail |
| Employees | Etienne Deneault | Address Redacted | | | | | First Class Mail |
| Matrix | Eugene Gwozdz | Address Redacted | | | | | First Class Mail |
| Employees | Eugene Preble | Address Redacted | | | | | First Class Mail |
| Employees | Eugene Spataro | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Evan Alexander | Address Redacted | | | | | First Class Mail |
| Employees | Evan Delgaudio | Address Redacted | | | | | First Class Mail |
| Employees | Evan Paul Shoaf | Address Redacted | | | | | First Class Mail |
| Employees | Evan Snell | Address Redacted | | | | | First Class Mail |
| Employees | Evan Wilson | Address Redacted | | | | | First Class Mail |
| Employees | Evans White | Address Redacted | | | | | First Class Mail |
| Matrix | Evelyn Raps | 851 Hayloft Ln | Fountain, CO | | | evleraps14@yahoo.com | Email |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Event And Arena Marketing Conference | Attn: Shelby Thompson | P.O. Box 170756 | Boston, MA 02117 | | | First Class Mail |
| Matrix | Event Central Rental And Sales | 665 Independence Ave, Ste H | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Matrix | Event Medicalstaffing Solutions Llc | 4 Hook Rd | Sharon Hill, PA 19079 | | | | First Class Mail |
| Contracts/Agreements | Event Services America, Inc | Legal Dept | 17101 Superior St | Northridge, CA 91362 | | mglaser@csc-usa.com | Email |
| Contracts/Agreements | Event Services America, Inc | dba Contemporary Services Co | 17101 Superior St | Northridge, CA 91325 | | | First Class Mail |
| Contracts/Agreements | Event Services America, Inc | dba Contemporary Services Co | 12058 Miramar Pkwy | Miramar, FL 33025 | | | First Class Mail |
| Contracts/Agreements | Event Services America, Inc | dba Contemporary Services Co | 17101 Superior St | Nridge, CA 91325 | | | First Class Mail |
| Contracts/Agreements | Event Services America, Inc | James H Service, Vp, Legal & General Counsel | dba Contemporary Services Co | 17101 Superior St | Northridge, CA 91325 | | First Class Mail |
| Contracts/Agreements | Event Services America, Inc | Joe Papa, Branch Mgr | 12058 Miramar Pkwy | Miramar, FL 33025 | | | First Class Mail |
| Matrix | Events Dc - Washington Conv. & Sprots Authority | Accounting Dept | 801 Mt Vernon Pl Nw | Washington, DC 20001 | | | First Class Mail |
| Matrix | Events Logistics Worldwide Inc. | 407 Rang Thiensant | Saint-Louis, QC J0G 1K0 | Canada | | | Stephane.St-Laurent@eventslogistics.ca | Email |
| Contracts/Agreements | Everbridge, Inc | 155 North Lake Ave | Ste 900 | | | | First Class Mail |
| Contracts/Agreements | Everbridge, Inc | 24 Corporate Dr | Fl 4 | Burlington, MA 1803 | | | First Class Mail |
| Contracts/Agreements | Everbridge, Inc | Attn: Legal Dept | 25 Corporate Dr | | | | First Class Mail |
| Matrix | Eversource | P.O. Box 56007 | Boston, MA 02205-6007 | | | | First Class Mail |
| Matrix | Everything Is New Lda | Rua Pero Da Covilha, 36 | Lisboa, 31 1400296 | Portugal | | nunomonteiro@everythingisnew.pt | Email |
| Matrix | Everything Medical Llc | 1811 W Charleston Blvd | Las Vegas, NV 89102 | | | | First Class Mail |
| Matrix | Everything Medical Llc | P.O. Box 33958 | Las Vegas, NV 89133-3958 | | | | First Class Mail |
| Matrix | Everythinglubbock.Com | P.O. Box 840185 | Dallas, TX 840185 | | | | First Class Mail |
| Employees | Evgeny Tarakanov | Address Redacted | | | | | First Class Mail |
| Employees | Evgeny Vasilenko | Address Redacted | | | | | First Class Mail |
| Matrix | Evolve Entertainment | 4091 Cypress Reach Court | | 303 Pompano Beach, FL 33069 | | | First Class Mail |
| Employees | Evyn Gregorio | Address Redacted | | | | | First Class Mail |
| Matrix | Exa Design | 377 Cure-Poirier Ouest | Longeuil, QC J4J 2H1 | Canada | | INFO@EXADESIGN.CA | Email |
| Contracts/Agreements | Exacttarget, Inc | 1 Market St | Ste 300 | San Francisco, CA 94105 | | | First Class Mail |
| Contracts/Agreements | Expedia, Inc. | Attn: General Counsel | 13810 SE Eastgate Way, Ste 400 | Bellevue, WA 98005 | | | First Class Mail |
| Contracts/Agreements | Expedia, Inc. | Attn: Local Expert | Behalf of Travelscape LLC, Vacationspot, S.L. and Bex Travel Asia Pte Ltd | SI & Bex Travel Asia Pte Ltd | 1111 Expedia Group Way | W Seattle, WA 98119 | First Class Mail |
| Contracts/Agreements | Expeditors International Of Washington, Inc | 1015 3rd Ave, 1st Fl | Seattle, WA 98104 | | | | First Class Mail |
| Contracts/Agreements | Expeditors International Of Washington, Inc | Legal Dept | 1015 3rd Ave, 1st Fl | Seattle, WA 98104 | | | First Class Mail |
| Contracts/Agreements | Expeditors International Of Washington, Inc | Pat Roche | 1015 3rd Ave, 1st Fl | Seattle, WA 98104 | | | First Class Mail |
| Matrix | Expo Center Of Taylor County | 1700 Hwy 36 | Abilene, TX 79602 | | | | First Class Mail |
| Matrix | Expo Idaho | 5610 N Glenwood St | Boise, ID 83714 | | | | First Class Mail |
| Matrix | Expo Services, LLC | P.O. Box 2969 | Zanesville, OH 43702 | | | | First Class Mail |
| Matrix | Express Composites Inc | 451 Taft St Ne, Ste 15 | Minneapolis, MN 55413 | | | | First Class Mail |
| Matrix | Express Employment - Atlanta, Ga | P.O. Box 535434 | Atlanta, GA 30353-5434 | | | | First Class Mail |
| Matrix | Express Employment - Dallas | P.O. Box 203901 | Dallas, TX 75320-3901 | | | | First Class Mail |
| Matrix | Express Employment - Los Angeles | P.O. Box 844277 | Los Angeles, CA 90084-4277 | | | | First Class Mail |
| Matrix | Express Employment - Portland | P.O. Box 4427 | Portland, OR 97208-4427 | | | | First Class Mail |
| Matrix | Express Employment Professionals | 1900 Triplett St | Owensboro, KY 42303 | | | | First Class Mail |
| Matrix | Express Employmentprofessional-Oklahoma | P.O. Box 269011 | Oklahoma City, OK 73126 | | | | First Class Mail |
| Matrix | Express Permit Solutions | 10801 NW 14 St, Unit 105 | Miami, FL 33172 | | | | First Class Mail |
| Contracts/Agreements | Extra Space Management Inc | 2795 E Cottonwood Pkwy, Ste 400 | Salt Lake City, UT 84121 | | | | First Class Mail |
| Contracts/Agreements | Extra Space Storage | 5603 Metrowest Blvd | Orlando, FL 32811 | | | | First Class Mail |
| Matrix | Extraco Events Center | 4601 Bosque Blvd | Waco, TX 76710 | | | | First Class Mail |
| Contracts/Agreements | Extramile Arena | Boise State University | 1910 University Dr | Boise, ID 83725-1285 | | | First Class Mail |
| Contracts/Agreements | Extramile Arena | Boise State University | 1401 Bronco Ln | Boise, ID 83725-1285 | | | First Class Mail |
| Matrix | Extravagant Entertainment | 203 Route 9 South, Ste D | Manalapan, NJ 07726 | | | | First Class Mail |
| Matrix | Extreme Concepts, LLC | 34 West 33rd St, 11th Fl | New York, NY 10001 | | | | First Class Mail |
| Matrix | Extreme Entertainment | 10450 Moss Rose Way | Orlando, FL 32832 | | | | First Class Mail |
| Matrix | Extreme Reach | 75 2nd Ave, Ste 720 | Needham, MA 02494 | | | | First Class Mail |
| Matrix | Ezenhall Communication Co, Ltd | 6F-1, No. 35, Guangfu S Rd | Songshan District, Taipei City, Taiwan 10563 | | | | First Class Mail |
| Matrix | Ezia M Leach - Z Face And Body Art | 131 Beechwood Dr | Madison, CT 06443 | | | | First Class Mail |
| Matrix | Fabric Supply, Inc. | 3434 2nd St North | Minneapolis, MN 55412 | | | | First Class Mail |
| Matrix | Fabric.Com | 4190 Jiles Rd NW | Kennesaw, GA 30144 | | | | First Class Mail |
| Employees | Fabrice Philippe Lemire | Address Redacted | | | | | First Class Mail |
| Matrix | Facebook | 15161 Collections Center Dr | Chicago, IL 60693 | | | AR@fb.com | Email |
| Matrix | Facebook Inc | Attn: Accounts Receivable | 15161 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Contracts/Agreements | Facebook, Inc | Attn: Legal | 1601 Willow Rd | | | | First Class Mail |
| Contracts/Agreements | Facility Concessions Services, Inc | Ms Missie Martinez, VP of Admin | P.O. Box 7130 | The Woodlands, TX 77387 | | mmartinez@spectrumfcs.com | Email |
| Contracts/Agreements | Facility Concessions Services, Inc | dba Spectrum | | | | | First Class Mail |
| Contracts/Agreements | Facility Concessions Services, Inc | dba Spectrum | P.O. Box 7130 | The Woodlands, TX 77387 | | | First Class Mail |
| Contracts/Agreements | Facility Concessions Services, Inc | Melanie Parker | 27433 Robinson Rd | Conroe, TX 77385 | | | First Class Mail |
| Contracts/Agreements | Facility Concessions Services, Inc | Melanie Parket | dba Spectrum | P.O. Box 7130 | The Woodlands, TX 77387 | | First Class Mail |
| Contracts/Agreements | Facility Concessions Services, Inc | P.O. Box 7130 | Woodlands, TX 77387 | | | | First Class Mail |
| Matrix | Factory Hardwood Llc | 1301 28th Ave Ne | Minneapolis, MN 55418 | | | | First Class Mail |
| Contracts/Agreements | Faegre Baker Daniels Llp | Attn: Steven Reeves | 90 S 7th St, Ste 2200 | Minneapolis, MN 55402 | | | First Class Mail |
| Matrix | Faegre Drinker Biddle & Reath Llp | Nw 6139 | P.O. Box 1450 | Minneapolis, MN 55485-6139 | | | First Class Mail |
| Matrix | Fairbanks Daily Miner | P.O. Box 70710 | Fairbanks, AK 99707 | | | | First Class Mail |
| Matrix | Fairplex | 1101 W Mckinley | Pomona, CA 91768 | | | | First Class Mail |
| Contracts/Agreements | Falcon Paving, Inc | 89 Woodward Rd | Brooklyn, CT 06234 | | | | First Class Mail |
| Matrix | Falls Communications | 50 Public Square, Fl 25 | Cleveland, OH 44113 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Family And Kids Magazine | 7255 Flood Reef | Pensacola, FL 32507 | | | | First Class Mail |
| Matrix | Family Expositions | 1253 S Beretania St, Ste 2017 | Honolulu, HI 96814 | | | | First Class Mail |
| Matrix | Family Publications | 37 West 72nd St, Ste 9B | New York, NY 10023 | | | | First Class Mail |
| Matrix | Fangda Partners | 24/F Hkri Centre Two 288 Shi Men Yi | Shanghai, 020 200041 | Hong Kong | | | First Class Mail |
| | Fannie- Laurence Dube-Dupuis | Address redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | |
| Matrix | Farber Sound | 795 Tower Dr | Medina, MN 55340 | | | | First Class Mail |
| *NOA | Farnan LLP | Attn: Brian E. Farnan | 919 N Market St, 12th Fl | Wilmington, DE 19801 | | bfarnan@farnanlaw.com | Email |
| Matrix | Fasco | 4315 West Tompkins Ave | Las Vegas, NV 89103 | | | ar@fascolv.com | Email |
| | Fashion Company Rhinestones | 28 Carson St | San Francisco, CA 94114 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Fashion Show Mall, LLC | Sds-12-2773, P.O. Box 86 | Minneapolis, MN 55486-2773 | | | | First Class Mail |
| *NOA | Fasken Martineau Dumoulin LLP | Attn: Luc Beliveau | 800 Victoria Square, Ste 3500 | P.O. Box 242, Montréal, QC, H4Z 1E9 | | lbeliveau@fasken.com | Email |
| Matrix | Fast Action Plumbing | 11321 SW 58th Court | Cooper City, FL 33330 | | | | First Class Mail |
| Matrix | Fastenal Company | P.O. Box 978 | Winona, MN 55987-0978 | | | | First Class Mail |
| Matrix | Fastforward Digital Solutions | P.O. Box 660831 | Dallas, TX 75266-0831 | | | | First Class Mail |
| Employees | Fastforward Digital Solutions | P.O. Box 660831 | Dallas, TX 75266 | | | | First Class Mail |
| Matrix | Fatima Lozano | Address Redacted | | | | | First Class Mail |
| Matrix | Fayyaz Ahmed | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Fdgd LLC | 3875 Arbol | Boulder, CO 80301 | | | FDGD2010@GMAIL.COM | Email |
| Matrix | Fdot | P.O. Box 105477 | Atlanta, GA 30348-5477 | | | | First Class Mail |
| Matrix | Fed Ex Freight | Dept Ch P.O. Box 10306 | Palatine, IL 60055 | | | | First Class Mail |
| Matrix | Federal Express | P.O. Box 94515 | Palatine, IL 60094-4515 | | | | First Class Mail |
| Matrix | Federal Express Corporation | P.O. Box 10306 | Palatine, IL 60055-0306 | | | | First Class Mail |
| Banks | Federation Des Caisses Desjardins Du Québec | Attn: Gaetan Du Russeau | 1 Complexe Desjardins | Suite 2822, Tour Sud | Montreal, Qc H5B 1B3 | Canada | First Class Mail |
| Matrix | Fedex | P.O. Box 371461 | Pittsburg, PA 15250-7461 | | | | First Class Mail |
| Matrix | Fedex | P.O. Box 371461 | Pittsburgh, PA 15250-7461 | | | | First Class Mail |
| Matrix | Fedex | P.O. Box 660481 | Dallas, TX 75266-0481 | | | | First Class Mail |
| Matrix | Fedex | P.O. Box 660481 | Dallas, TX 75266 | | | | First Class Mail |
| Matrix | Fedex | P.O. Box 7221 | Pasadena, CA 91109-7321 | | | | First Class Mail |
| Matrix | Fedex | P.O. Box 94515 | Palatine, IL 60094-4515 | | | | First Class Mail |
| Matrix | Fedex Ers | P.O. Box 371741 | Pittsburg, PA 15250-7741 | | | CanadianCashApps@fedex.com | Email |
| Matrix | Fedex Freight | Dept Ch | P.O. Box 10306 | Palatine, IL 60055-0306 | | | First Class Mail |
| | Fedex Freight West Inc. Dept La | P.O. Box 21415 | Pasadena, CA 91185-1415 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Felicia Marie Ribble | Address Redacted | | | | | First Class Mail |
| | Felipe Augusto Bellomo Agrello Ruivo | Address Redacted | | | | | First Class Mail |
| Employees | | | | | | | |
| Matrix | Felix J. Betancourt | Address Redacted | | | | | First Class Mail |
| Matrix | Fern Expo & Event Services | 645 Linn St | Cincinnati, OH 45203 | | | | First Class Mail |
| Employees | Fernando Diez | Address Redacted | | | | | First Class Mail |
| Employees | Fernando Miro Civdanes | Address Redacted | | | | | First Class Mail |
| | Fernando Ventura Gonsales Potanza | Address Redacted | | | | | First Class Mail |
| Employees | | | | | | | |
| Matrix | Ferrellgas | Address Redacted | | | | | First Class Mail |
| Matrix | Ferrellgas L.P. | P.O. Box 173940 | Denver, CO 80217-3940 | | | ach-eft@ferrellgas.com | Email |
| Matrix | Festival Attractions, Inc. | Attn: Jane Benson | 383 Bleeker St, 2nd Fl | Brooklyn, NY 11237 | | | First Class Mail |
| Contracts/Agreements | Fictitious Name Registration | P.O. Box 1300 | Tallahassee, FL 32302-1300 | | | | First Class Mail |
| | Fidelity Health Insurance Services Llc | Attn: Nicolas Paulish | 246 Summer St | Boston, MA 02210 | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| Matrix | Fidelity Investments | P.O. Box 73307 | Chicago, IL 60673-7307 | | | | First Class Mail |
| | Fidelity Security Life Ins/Eye Med | Fsl/Eyemed Premiums | P.O. Box 632530 | Cincinnati, OH 45263-2530 | | | First Class Mail |
| Matrix | | | | | | | |
| | Fidelity Security Life Insurance Co | 4000 Luxottica Place | Mason OH 45040 | | | pfirozi@eyemed.com | Email |
| Insurance | | | | | | | |
| | Fidelity Security Life Insurance Co | P.O. Box 632530 | Cincinnati, OH 45263-2530 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Field'S Fabrics | 3975 Lake Michigan Dr | Grand Rapids, MI 49534 | | | | First Class Mail |
| Matrix | Fiesta | 3323 Rue Douglas-B-Floreani | Ville St-Laurent, QC H4S 1Y6 | Canada | | mbournival@fiesta.ca | Email |
| Matrix | Fiesta | 2834 E 46th St | Vernon, CA 90058 | | | | First Class Mail |
| | Fifth Brain Inc Fso Robert Rodrigue | 9601 Wilshire Blvd,Floor 3 | Beverly-Hills, CA 90210 | | | JBURDIOS@WMENTERTAINMENT.COM | Email |
| Matrix | | | | | | | |
| | Fifth Estate Entertainment Llc | 311 West 43rd St,12th Fl | New York, NY 10036 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Filemaker, Inc. | P.O. Box 53588 | Los Angeles, CA 90074-3588 | | | | First Class Mail |
| Employees | Filipp Mednikov | Address Redacted | | | | | First Class Mail |
| Matrix | Film Truck | 5455 Ave De Gaspe Bureau 200 | Montreal, Qc H2T 3B3 | Canada | | | First Class Mail |
| Matrix | Findlay Toyota Center | 3201 N Main St | Prescott Valley, AZ 86314 | | | | First Class Mail |
| Matrix | Fiona Thornhill | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Firebird Productions | 10043 Chatham Oaks Court | Orlando, FL 32836 | | | | First Class Mail |
| Matrix | Fireline Broadband | 9911 Norwalk Blvd | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Matrix | Fireplay Llc | 222 South 2nd St, Ste 1700 | Nashville, TN 37201 | | | | First Class Mail |
| Contracts/Agreements | Fireplay, LLC | 222 2nd A, Ste 1700 | Nashville, TN 37201 | | | | First Class Mail |
| Contracts/Agreements | Fireplay, LLC | 222 2nd Ave S, Ste 1700 | Fayetteville, NC 28303 | | | | First Class Mail |
| | First Aid Services Of San Diego, Inc. | 5907 Erlanger St | San Diego, CA 92122 | | | | First Class Mail |
| Matrix | | | | | | | |
| | First American Title Insurance Co | 666 3rd Ave, 5th Fl | New York, NY 10017 | | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| | First Choice Merchant Services | 33 Washington Ave N 322 | Minneapolis, MN 55401 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | First Class Vending Inc | 3990 W Naples Dr | Las Vegas, NV 89103 | | | merika@firstclassvending.com | Email |
| Matrix | First National Bank Arena | Attn: Mary Matin | P.O. Box 880 | State University, AR 72467 | | | First Class Mail |
| Contracts/Agreements | First Responders, Inc | Robert Ziomek, Vp | | | | robert@firstrespondersaz.com | Email |
| Contracts/Agreements | First Responders, Inc | 10510 E Pinnacle Peak Rd | Scottsdale, AZ 85255 | | | | First Class Mail |
| Matrix | First Responders, Inc. | 10510 E Pinnacle Peak Rd | Scottsdale, AZ 85255 | | | | First Class Mail |
| Matrix | Firstclass Group Tickets | Lori Parker, Managing Dir | 47 Stratton Crescent | Whitby, On L1R 1V5 | Canada | | First Class Mail |
| Contracts/Agreements | Fiserv Forum | Attn: Raj Sasha | 1111 Vel R Phillips | Milwaukee, WI 53203 | | | First Class Mail |
| Contracts/Agreements | Fiserv Forum | Raj Saha, Gm | 1111 N Vel R Phillips Ave | Milwaukee, WI 53203 | | | First Class Mail |
| Matrix | Fitness Distributing, Inc. | 553 Hawthorn Rd | Lino Lakes, MN 55014 | | | | First Class Mail |
| Matrix | Fitzgerald Petersen | Address redacted | | | | Email Address Redacted | First Class Mail |
| | Fitzgerald Petersen Communications, Inc | 4100 Montview Blvd | Denver, CO 80207 | | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| Contracts/Agreements | Fivecurrents Llc | Attn: Scott Givensmichael Pak | 1917 Hillhurst Ave, Ste 203 | Los Angeles, CA 90027 | | | First Class Mail |
| Matrix | Flags Importer | 2080 S Cuccamona Ave | Ontario, Ca 91761 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Flagtech | 4975 Courval St | Saint-Laurent, Qc H4T 1X6 | Canada | | | First Class Mail |
| Matrix | Flatseam Apparel Limited | 11 Cheung Yue St, Rm 606 Sterling | Lai Chi Kok, Kln | | | eeshan@flatseam-apparel.com | Email |
| Matrix | Fleetfuelz | 3991 Macarthur Blvd 200A | Newport Beach, CA 92660 | | | accounting@stitedewgroup.com | Email |
| Matrix | Fleetmatics Usa Llc | 1100 Winter St,Suite 4600 | Waltham, MA 02451 | | | AR@FLEETMATICS.COM | Email |
| Employees | Fletcher Donohue | Address Redacted | | | | | First Class Mail |
| Matrix | Fleurdlile Creative LLC | 9627 Leaside Dr | Dallas, TX 75238 | | | | First Class Mail |
| | Flinn Broadcasting Corporation | 6080 Mt. Moriah | Memphis, TN 38115 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Flipz Entertainment Inc | 7830 Ventura Canyon Ave | Panorama City, CA 91402 | | | flipz1@me.com | Email |
| Matrix | Flo Paris Llc | 5757 Westheimer Rd, Unit 105 | Houston, TX 77057 | | | | First Class Mail |
| Employees | Flore Magnier | Address Redacted | | | | | First Class Mail |
| Employees | Florian Basmajian | Address Redacted | | | | | First Class Mail |
| Employees | Florian Toussaint | Address Redacted | | | | | First Class Mail |
| Matrix | Florida Coach, Inc. | Attn: Jeanne Mccarthy | 3150 Florida Coach Dr | Kissimmee, FL 34741 | | | First Class Mail |
| | Florida Department Of Revenue | 5050 W Tennessee St | Tallahassee, FL 32399-0125 | | | | First Class Mail |
| Matrix | | | | | | | |
| | Florida Department Of Revenue | 5050 West Tennessee St | Tallahassee, FL 32399-0125 | | | | First Class Mail |
| Matrix | | | | | | | |
| | Florida Department Of Revenue | 5050 W Tennessee St | Tallahassee, FL 32399-0135 | | | | First Class Mail |
| Taxing Authorities | | | | | | | |
| | Florida Department Of Revenue | 5050 W. Tennessee St | Tallahassee, FL 32399-0160 | | | | First Class Mail |
| Taxing Authorities | | | | | | | |
| Contracts/Agreements | Florida Department Of State | Division of Corps | P.O. Box 6327 | Tallahassee, FL 32314 | | | First Class Mail |
| Contracts/Agreements | Florida Mall Associates, Ltd | 225 W Washington St | Indianapolis | IN | Indianapolis, IN 46204 | | First Class Mail |
| Contracts/Agreements | Florida Mall Associates, Ltd | 8001 S Orange Blossom Trail | Room 420 | Orlando, TX 32809 | | | First Class Mail |
| Contracts/Agreements | Florida Mall Associates, Ltd | 8001 S Orange Blossom Trail | Room 420 | Orlando, FL 32809 | | | First Class Mail |
| Contracts/Agreements | Florida Mall Associates, Ltd | Florida Mall | 8001 S Orange Blossom Trail | Room 420 | Orlando, FL 32809 | | First Class Mail |
| Contracts/Agreements | Florida Sidewalks, Inc | 3389 Sheridan St, Ste 491 | Hollywood, FL 33021 | | | | First Class Mail |
| | Floyd L Maines Veterans | One Stuart St | Binghamton, NY 13901 | | | | First Class Mail |
| Matrix | Memorial Arena | | | | | | |
| | Fls Transportation Services Inc | 400 Ave Sainte-Croix | Montreal, Qc H4N 3L4 | Canada | | AR@FLSTRANSPORT.COM | Email |
| Matrix | | | | | | | |
| | Fly Studio Inc | 5220 Boul Saint-Laurent | Montreal, QC H2T 1S1 | Canada | | sarchambault@flyctudio.com | Email |
| Matrix | | | | | | | |
| | Flynn Center For The Performing | 153 Main St | Burlington, VT 05401 | | | | First Class Mail |
| Matrix | Art | | | | | | |
| Contracts/Agreements | Flyp Technologies Inc | D/A Uberflip | | | | | First Class Mail |
| Matrix | Focus On Souvenirs | 930 Calle Negocio, Ste F | San Clemente, CA 92673 | | | jayna@focussouvenirs.com | Email |
| Matrix | Fondation One Drop | 8400 2ieme Ave | Montreal, Qc H1Z 4M6 | Canada | | | First Class Mail |
| Core | Fonds de Solidarité FTQ | Attn: Veronique Gagnon | Attn: Caroline Dion | CP 1000, Succ. Chabanel | Montréal, QC H2N 0B5 | Canada | vgagnon@fondsftq.com | Email |
| Matrix | Fontella Swiss LLC | 9016 Quiet Cove Way | Las Vegas, NV 89117 | | | BEKA@FONTELLASWISS.COM | Email |
| Matrix | Foo Kon Tan Llp | 24 Raffles 07-03 Clifford Centre | Singapore, 048621 | Singapore | | | First Class Mail |
| Matrix | Ford Park | 5115 I-10 South | Beaumont, TX 77705 | | | | First Class Mail |
| Matrix | Forever Communications Inc. | 1919 Scottsville Rd | Bowling Green, KY 42104 | | | | First Class Mail |
| Matrix | Forever Media Inc | 109 Plaza Dr | Johnstown, PA 15905 | | | | First Class Mail |
| Matrix | Forge & Fly Productions Inc | 1017 8th Ave, Apt 4 | Brooklyn, NY 11215 | | | Exilemnord@Gmail.com | Email |
| Matrix | Form Policy, LLC | 1413 Triton Ct | Edgewater, MD 21037 | | | audiochopshop@yahoo.com | Email |
| | Forrest County Multi Purpose | P.O. Box 1151 | Hattiesburg, MS 39403 | | | | First Class Mail |
| Matrix | Center | | | | | | |
| | Forsythe Solutions Group, Inc | 7770 Frontage Rd | Skokie, IL 60077 | | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| Matrix | Fort Gordon Imwrf | P.O. Box 7180 | Fort Gordon, GA 30905 | | | | First Class Mail |
| | Fort Hood Morale Welfare And | Bldg 194 | Room 114 | Fort Hood, TX 76544 | | | First Class Mail |
| Matrix | Recreation Fund | | | | | | |
| Matrix | Fort Lauderdale Magazine | 1721 N Federal Hwy | Fort Lauderdale, FL 33305 | | | | First Class Mail |
| Matrix | Fort Myers Broadcasting Co. | 2824 Palm Beach Rd | Fort Myers, FL 33916 | | | | First Class Mail |
| | Fort Smith Convention Center | 55 South 7th St | Fort Smith, AR 72901 | | | jeremyjo@msn.com | Email |
| Matrix | | | | | | | |
| Matrix | Fort Worth Weekly | 3311 Hamilton | Fort Worth, TX 76107 | | | | First Class Mail |
| | Foster Communications Co, Inc. | 2824 Sherwood Way | San Angelo, TX 76901 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Four Points By Sheraton | 5101 California Ave | Bakersfield, CA 93309 | | | kgonzales@hotelequities.com | Email |
| Matrix | Four R Broadcasting | 3434 Sherwood Way | San Angelo, TX 76901 | | | | First Class Mail |
| Contracts/Agreements | Fox Associates LLC | 527 N Grand Blvd | St Louis, MO 63103 | | | | First Class Mail |
| Contracts/Agreements | Fox Associates Llc | C/o Fox Theatricals | Attn: Michael Leavitt | 212 E Ohio St, Ste 400 | Chicago, IL 60611 | | First Class Mail |
| Contracts/Agreements | Fox Associates Llc | C/o the Stolar Partnership | Attn: Harvey A Harris Esq | 911 Washington | St Louis, MO 63101 | | First Class Mail |
| Contracts/Agreements | Fox Associates, LLC | 527 N Grant Blvd | St Louis, MO 63103 | | | | First Class Mail |
| Matrix | Fox Performing Arts Center | 3801 Mission Inn Ave | Riverside, CA 92501 | | | | First Class Mail |
| *NOA | Fox Rothschild LLP | Attn: Daniel B. Thompson | 919 N Market St, Ste 300 | Wilmington, DE 19899-2323 | | dthompson@foxrothschild.com | Email |
| *NOA | Fox Rothschild LLP | Attn: Keith C. Owens | 10250 Constellation Blvd, Ste 900 | Los Angeles, CA 90067 | | kowens@foxrothschild.com | Email |
| Matrix | Fox Rothschild Llp | Campbell Mithun Tower, Ste 2000 | 222 South 9th St | Minneapolis, MN 55402-3338 | | | First Class Mail |
| Contracts/Agreements | Fox St Louis | 539 N Grand Blvd, Ste 200 | St Louis, MO 63103 | | | | First Class Mail |
| Matrix | Fox Theatre | 2211 Woodward Ave | Detroit, MI 48201 | | | | First Class Mail |
| Contracts/Agreements | Fox Theatricals | 212 E Ohio St, Ste 400 | Chicago, IL 60611 | | | | First Class Mail |
| Contracts/Agreements | Fox Theatricals | Attn: Michael Leavitt | 212 E Ohio St, Ste 400 | Chicago, IL 60611 | | | First Class Mail |
| Matrix | Fox-Kmsp/My Tv--Wftc | 11358 Vikings Dr | Eden Prairie, MN 55344-7258 | | | | First Class Mail |
| Matrix | Fox-Witi | 435 North Michigan Ave | Chicago, IL 60611 | | | | First Class Mail |
| Matrix | Fp Holdings L.P. | 4321 W Flamingo Rd | Las Vegas, NV 89103 | | | | First Class Mail |
| Matrix | Fpl | General Mail Facility | Miami, FL 33188 | | | | First Class Mail |
| Matrix | Fpl | General Mail Facility | Miami, FL 33188-0001 | | | | First Class Mail |
| Contracts/Agreements | France David Shiner | Address Redacted | | | | | First Class Mail |
| Employees | Franchesca Alicea | Address Redacted | | | | | First Class Mail |
| Matrix | Franchise Tax Board | P.O. Box 942867 | Sacremento, CA 94257-0531 | | | | First Class Mail |
| | Francis Manzella Design Limited | 961 Route 6 | Mahopac, NY 10541 | | | fmdesign@fmdesign.com | Email |
| Matrix | | | | | | | |
| Contracts/Agreements | Francis Manzella Design Ltd | 961 Route 6 | Mahopac, NY 10541 | | | | First Class Mail |
| | Francis Manzella Design Ltd | Mr Francis Manzella President & Principal Designer | 961 Route 6 | Mahopac, NY 10541 | | fmanzella@fmdesign.com | Email |
| Contracts/Agreements | | | | | | | |
| Employees | Francisca A Reyes | Address Redacted | | | | | First Class Mail |
| Employees | Francisco Alegria Ramirez | Address Redacted | | | | | First Class Mail |
| Employees | Francisco Angelo | Address Redacted | | | | | First Class Mail |
| Employees | Francisco Felipe Peres Flores | Address Redacted | | | | | First Class Mail |
| Employees | Francisco Nava Gomez | Address Redacted | | | | | First Class Mail |
| Employees | François Quinion | Address Redacted | | | | | First Class Mail |
| Employees | Frank Bianco | Address Redacted | | | | | First Class Mail |
| Employees | Frank Lettieri | Address Redacted | | | | | First Class Mail |
| Employees | Frank Lott | Address Redacted | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Frank Rizzo | Address Redacted | | | | | First Class Mail |
| Matrix | Frank Vomero | Address Redacted | | | | | First Class Mail |
| Employees | Frank Watkins | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Frankcrum Insurance Agency, Inc | 100 S Missouri Ave | Clearwater, FL 33756 | | | | First Class Mail |
| Matrix | Franklin Communications, Inc | 4401 Carriage Hill Lane | Columbus, OH 43220 | | | | First Class Mail |
| Employees | Francesca Mayer | Address Redacted | | | | | First Class Mail |
| Matrix | Fred Armisen | Address Redacted | | | | | First Class Mail |
| Matrix | Fred Frankel & Sons | 325 Fayette Ave | Mamaroneck, NY 10543 | | | | First Class Mail |
| Matrix | Fredcaron Inc | 11 Charlevoix, Ste 106 | Montreal, Qc H3J 2V9 | Canada | | | First Class Mail |
| Matrix | Freddie Coleman | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Freddy Feliz | Address Redacted | | | | | First Class Mail |
| Employees | Freddy Marron | Address Redacted | | | | | First Class Mail |
| Matrix | Frederick County Building Inspections | 107 N Kent St | Winchester, VA 22601 | | | | First Class Mail |
| Employees | Frederick Hural | Address Redacted | | | | | First Class Mail |
| Employees | Frederick John Mursch | Address Redacted | | | | | First Class Mail |
| Employees | Fredric Umali | Address Redacted | | | | | First Class Mail |
| Employees | Fredrich Drenkow | Address Redacted | | | | | First Class Mail |
| Matrix | Fredy Castillo | Address Redacted | | | | | First Class Mail |
| Matrix | Freedom Fresh, LLC | 11001 NW 124th St | Medley, FL 33178 | | | | ar@freedomfresh.com | Email |
| Matrix | Freeman | Address Redacted | | | | | First Class Mail |
| Matrix | Freeman Coliseum And Expo Hall | 3201 E Houston | San Antonio, TX 78219 | | | | First Class Mail |
| Matrix | Freeman Company | P.O. Box 650036 | Dallas, TX 75265 | | | | First Class Mail |
| Contracts/Agreements | Freemantlemedia North America Inc | 2900 W Alameda Ave | Burbank, CA 91505 | | | | First Class Mail |
| Matrix | Freemantlemedia North America, Inc | 2900 W Alameda Ave | Burbank, CA 91505 | | | | First Class Mail |
| Matrix | Freightquote | P.O. Box 9121 | Minneapolis, MN 55480-9121 | | | | First Class Mail |
| Contracts/Agreements | Fremantlemedia North America, Inc | 2900 W Alameda Ave | Burbank, CA 91505 | | | | First Class Mail |
| Matrix | Fresno County Assessor | P.O. Box 1146 | Fresno, CA 93715 | | | | First Class Mail |
| Matrix | Friendly Giant Marketing, LLC | 7 Mitchell Rd | York, ME 03909 | | | | First Class Mail |
| Matrix | Friends Of Metro Dance | Metro Parks-Centennial Perf. Arts Studios | P.O. Box 196340 | Nashville, TN 37219-6340 | | | First Class Mail |
| Matrix | Friends Of The Alberta Jubilee Auditorium Society | 1415 14th Ave Nw | Calgary, Ab T2N 1M4 | | | | First Class Mail |
| Matrix | Frontier Fire Protection, Inc. | 75 East County Rd B | Little Canada, MN 55117 | | | | First Class Mail |
| Employees | Fuá Xu (Junior) Faitau | Address Redacted | | | | | First Class Mail |
| Matrix | Full Compass Systems Ltd | 9770 Silicon Prairie Pkwy | Madison, WI 53593 | | | | First Class Mail |
| Matrix | Full Compass Systems, Ltd. | 9770 Silicon Prairie Pkwy | Madison, WI 53593 | | | | acctsrec@fullcompass.com | Email |
| Matrix | Full Source, LLC | 10302 Deerwood Park Blvd, Ste 200 | Jacksonville, FL 32256 | | | | First Class Mail |
| Matrix | Full Staging | 1909 E Ray Rd, Ste 9-115 | Chandler, AZ 85224 | | | | First Class Mail |
| Contracts/Agreements | Full Throttle Films | dba Video Equipment Rentals | 912 Ruberta Ave | Glendale, CA 91201 | | | First Class Mail |
| Matrix | Full Tilt Logistics Llc | 470 E Plumb Lane, Ste 200 | Reno, NV 89502 | | | | First Class Mail |
| Matrix | Fun 4 Charlotte Kids | 3320 Carmel Rd | Charlotte, NC 28226 | | | | First Class Mail |
| Matrix | Fun Attic Music, LLC | c/o Diane Prentice Music | 9010 Corbin Ave, Ste 14A | Northridge, CA 91324 | | | First Class Mail |
| Contracts/Agreements | Funky Munky, Inc | 5239 Lennox Ave | Sherman Oaks, CA 91401 | | | | First Class Mail |
| Contracts/Agreements | Funky Munky, Inc | 5239 Lennox Ave | Sherman Oaks, CA 91410 | | | | First Class Mail |
| Matrix | Fushion Variety Shows, Inc. | 2233 West 74th Terrace | Hialeah, FL 33016 | | | | First Class Mail |
| Matrix | Fusion Imaging | A Div of Vemela Specialty Co | 601 West Boro St | Kaysville, UT 84037 | | | First Class Mail |
| Matrix | G. Appleseed | Address Redacted | | | | | First Class Mail |
| Matrix | G. Doyon Cuisine Inc | 8505 Boul Du Quartier | Brossard, QC J4Y 3K4 | Canada | | | receivables@doyondespres.com | Email |
| Matrix | G. Hinsley | Address Redacted | | | | | First Class Mail |
| Matrix | Gabor Cziviz | Address Redacted | | | | | First Class Mail |
| Employees | Gabriel Amaral Batista | Address Redacted | | | | | First Class Mail |
| Matrix | Gabriel Dube-Dupuis | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Gabriel Manta | Address Redacted | | | | | First Class Mail |
| Matrix | Gabriel Rivard-Proulx | Address Redacted | | | | | First Class Mail |
| Employees | Gabriel Robert | Address Redacted | | | | | First Class Mail |
| Employees | Gabriela Franco Carvalho Santos | Address Redacted | | | | | First Class Mail |
| Matrix | Gabriela Renteria | Address Redacted | | | | | First Class Mail |
| Employees | Gabriella Medvick | Address Redacted | | | | | First Class Mail |
| Employees | Gabrielle Lepage | Address Redacted | | | | | First Class Mail |
| Employees | Gabrielle Martinez | Address Redacted | | | | | First Class Mail |
| Matrix | Gabrielle Pauze | Address Redacted | | | | | First Class Mail |
| Matrix | Gabrielle Roy | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Gabryel Nogueira Da Silva | Address Redacted | | | | | First Class Mail |
| Employees | Gail Gilbert | Address Redacted | | | | | First Class Mail |
| Matrix | Gail Pressley | Address Redacted | | | | Email Address Redacted | Email |
| Contracts/Agreements | Gale Force Sports & Entertainment | 1400 Edwards Mill Rd | Raleigh, NC 27607 | | | | First Class Mail |
| Contracts/Agreements | Gale Force Sports & Entertainment, LLC | 1400 Edwards Mill Rd | Raleigh, NC 27607 | | | | First Class Mail |
| Employees | Galina Geissendoerfer | Address Redacted | | | | | First Class Mail |
| Matrix | Ganbaatar, Buyankhishig | Address Redacted | | | | | First Class Mail |
| Matrix | Gannett Co., Inc | 7950 Jones Branch Dr | Ste 100N | McLean | McLean, VA 22107 | | First Class Mail |
| Matrix | Garden City Telegram | P.O. Box 2243 | Hutchinson, KS 67504-2243 | | | | First Class Mail |
| Matrix | Garden State Exhibition Center | 50 Atrium Dr | Somerset, NJ 8873 | | | | First Class Mail |
| Employees | Gareth Hinsley | Address Redacted | | | | | First Class Mail |
| Employees | Gareth Prosser | Address Redacted | | | | | First Class Mail |
| Matrix | Garland'S, Inc | 2501 - 26th Ave S. | Minneapolis, MN 55406 | | | | First Class Mail |
| Matrix | Garnet Santangelo | Address Redacted | | | | | First Class Mail |
| Employees | Garrett Corral | Address Redacted | | | | | First Class Mail |
| Matrix | Gary A. Walsh | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Gastrotruck | 2400 University Ave Ne | Minneapolis, MN 55418 | | | | First Class Mail |
| Contracts/Agreements | Gavin Rossdale | c/o Lava Records LLC | 1290 Ave of the Americas | New York, NY 10104 | | | First Class Mail |
| Employees | Gavin Rouille | Address Redacted | | | | | First Class Mail |
| Matrix | Gayle E Olson | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Gaylord Opryan | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Gaylord Oprylan Resort & Convention Center | Attn: General Manager | 2800 Opryland Dr | Nashville, TN 37214 | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Gaylord Palms Resort & Convention Center | Attn: Johann Krieger | 6000 West Osceola Pkwy | Kissimmee, FL 34746 | | | | First Class Mail |
| Contracts/Agreements | Gaylord Palms Resort And Convention Center | 6000 W Osceola Pkwy | Kissimmee, FL 34746 | | | | | First Class Mail |
| Contracts/Agreements | Gaylord Rockies Resort And Convention Center | Attn: General Manager | 6700 North Gaylord Rockies Blvd | Nashville, TN 37201 | | | | First Class Mail |
| Contracts/Agreements | Gaylord Rockies Resort And Convention Center | Attn: Mindy Clark | 6700 North Gaylord Rockies Blvd | New York, NY 10014 | | | | First Class Mail |
| Matrix | Gb Auto Service Inc | 3945 E Ft. Lowell Rd 211 | Tucson, AZ 85712 | | | | ar@brakemax.com | Email |
| Matrix | Gbt Us Llc/Global Business Travel | dba American Express Global Business Travel | 101 Hudson St | Jersey City, NJ 07302 | | | | First Class Mail |
| Matrix | Gbtv Tv Llc | One Julian Price Pl | Charlotte, NC 28208 | | | | | First Class Mail |
| Matrix | Geargrid Corporation | 670 15th St Sw | Forest Lake, MN 55025 | | | | | First Class Mail |
| Matrix | Geauga Lift Truck | P.O. Box 515 | Newbury, OH 44065 | | | | | First Class Mail |
| Matrix | Gediminas Pavlovicus-Fi | Address Redacted | | | | | | First Class Mail |
| Matrix | Geibler Reisen Gmbh | Kravoldstr. 1 | Eilenburg, 04838 | | | | BUSVERKEHR@GEISSLER-REISEN.DE | Email |
| Matrix | Gemiah R. Kurzfeld | Address Redacted | | | | | | First Class Mail |
| Matrix | Gemma Danielle Marron | Address Redacted | | | | | | First Class Mail |
| Employees | Gena Rachelle Byrd | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | General Counsel | Capital One Arena | 601 F St, Nw | Washington, DC 20004 | | | | First Class Mail |
| Employees | Genevieve Dubé | Address Redacted | | | | | | First Class Mail |
| Matrix | Genovese Joblove & Battista, P.A. | 100 Southwest 2nd St, 44th Fl | Miami, FL 33131 | | | | | First Class Mail |
| Contracts/Agreements | Gentry And Assoc, Inc | 1735 Minstrel Way, Ste 105 | Columbia, MD 21045 | | | | | First Class Mail |
| Contracts/Agreements | Gentry And Associates, Inc | 1735 Minstrel Way, Ste 105 | Columbia, MD 21045 | | | | | First Class Mail |
| Contracts/Agreements | Gentry Associates | 1735 Minstrel Way, Ste 105 | Columbia, MD 21045 | | | | | First Class Mail |
| Matrix | Genuine Austin Radio, Lp | c/o KOKE FM | 912 S Capital of Texas Hwy | Ste 400 | Austin TX 78746 | | | First Class Mail |
| Matrix | Genumark Promotional Merchandise In | 707 Gordon Baker Rd | Toronto, On M2H 2S6 | Canada | | | canadianaccounting@genumark.com | Email |
| Contracts/Agreements | Geoff Gersh | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Geoff Gersh | Address Redacted | | | | | | First Class Mail |
| Matrix | Geoff Gersh | Address Redacted | | | | | | First Class Mail |
| Employees | Geoffrey Devenney | Address Redacted | | | | | | First Class Mail |
| Employees | Geoffrey Gersh | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Geoffrey Quelle | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Geoffrey Quelle | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Geoffrey Quelle | Address Redacted | | | | | | First Class Mail |
| Matrix | Geoffrey Quelle | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Geoffroy Richard Sobelle | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Geofry Sitter | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Geordy Van Es | Address Redacted | | | | | | First Class Mail |
| Employees | George Bryant | Address Redacted | | | | | | First Class Mail |
| Matrix | George Landkas-Coronas | Address Redacted | | | | | | First Class Mail |
| Matrix | George Patton Associates, Inc (Dba) Displays2Go | 81 Commerce Dr | Fall River, MA 02720 | | | | | First Class Mail |
| Matrix | George Tishma | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | George'S Crane Service Inc. | 2190 NW 110 Ave | Miami, FL 33172 | | | | | First Class Mail |
| Matrix | Georgia Agricultural Exposition Authority | 401 Golden Isles Pkwy | Perry, GA 31069 | | | | | First Class Mail |
| Matrix | Georgia Byers | Address Redacted | | | | | | First Class Mail |
| Matrix | Georgia Department Of Revenue | Processing Center | P.O. Box 740239 | Atlanta, GA 30374-0239 | | | | First Class Mail |
| Taxing Authorities | Georgia Department Of Revenue | P.O. Box 105136 | Atlanta, GA 30348-5136 | | | | | First Class Mail |
| Matrix | Georgia Dept Of Revenue | Sales & Use Tax | P.O. Box 105408 | Atlanta, GA 30348-5408 | | | | First Class Mail |
| Matrix | Georgia Expo | Attn: Account Receivable Dept | 3355 Martin Farm Rd, Ste 100 | Suwanee, GA 30024 | | | | First Class Mail |
| Matrix | Georgia Expo Manufacturing | 3355 Martin Farm Rd | Suwannee, GA 30024 | | | | | First Class Mail |
| Employees | Gerald Coleman Jr | Address Redacted | | | | | | First Class Mail |
| Matrix | Gerald D. Taplin, Jr. | Address Redacted | | | | | | First Class Mail |
| Matrix | Gerald J. Raines | Address Redacted | | | | | | First Class Mail |
| Employees | Geri Ann Sokell | Address Redacted | | | | | | First Class Mail |
| Matrix | Gero, Evaul & Mccloskey | Address Redacted | | | | | | First Class Mail |
| Matrix | Gero, Evaul & Mccloskey | Address Redacted | | | | | | First Class Mail |
| Matrix | Gerriets International Inc. | 130 Winterwood Ave | Ewing, NJ 08638 | | | | | First Class Mail |
| Matrix | Gestion Scenique Inc. | C.P. 1017, Succ. Desjardins | Montreal, QC H5B 1C1 | Canada | | | JPRAIRIE@DUCEPPE.COM | Email |
| Matrix | Getgo, Inc | 7414 Hollister Ave | Goleta, CA 93117 | | | | | First Class Mail |
| Matrix | Getty Images | 605 5th Ave S, Ste 400 | Seattle, WA 98104 | | | | | First Class Mail |
| Matrix | Gewa Music Gmbh | Oehnitzer Str 58 | Adorf, 14 08626 | | | | | First Class Mail |
| Employees | Geyden Caraballo Santos | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Gf Capital Bmg Holdings Llc | Attn: Erik Baker | 767 5th Ave, 46th Fl | New York, NY 10153 | | | | First Class Mail |
| Contracts/Agreements | Gf Capital Private Equity Fund, Lp | 767 Fifth Ave | Fl 46 | New York, NY 10153 | | | | First Class Mail |
| Contracts/Agreements | Gf Capital Private Equity Fund, Lp | Attn: Erik Baker | 767 5th Ave, 46th Fl | New York, NY 10153 | | | | First Class Mail |
| Matrix | Ggc Media | 7383 De La Roche C | Montreal, Qc H2R 2T4 | Canada | | | | First Class Mail |
| Employees | Ghenadie Berco | Address Redacted | | | | | | First Class Mail |
| Employees | Gianna Consalvo | Address Redacted | | | | | | First Class Mail |
| Employees | Gianni Howell | Address Redacted | | | | | | First Class Mail |
| Matrix | Giardino Photography, Inc | 8872 Carson St | Culver City, CA 90232 | | | | | First Class Mail |
| Matrix | Gidem Movin Massage Llc | 13044 Moss Park Ridge Rd | Orlando, FL 32832 | | | | MATTHEWJOHNSON.LMT@GMAIL.COM | Email |
| Employees | Gideon Banner | Address Redacted | | | | | | First Class Mail |
| Matrix | Gjv Mn 2, LLC | c/o Greenfield Partnrw LLC | 2 Post Rd W | Westport, CT 06880 | | | | First Class Mail |
| Matrix | Gila River Indian Community | Office of the Treasurer | P.O. Box 2160 | Sacaton, AZ 85147 | | | | First Class Mail |
| Employees | Gilles Maupoux | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Gillespie Office And Systems Furniture Dealer, Inc | 2900 S High Dr | Bldg 18 | Las Vegas, NV 89109 | | | | First Class Mail |
| Contracts/Agreements | Gillespie Office And Systems Furniture, Inc | 2908 S Highland Dr | Las Vegas, NV 89109 | | | | | First Class Mail |
| Matrix | Gina Colubiale | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Gina Damato | Address Redacted | | | | | | First Class Mail |
| Matrix | Gina Damato | Address Redacted | | | | | | First Class Mail |
| Employees | Gina L Damato | Address Redacted | | | | | | First Class Mail |
| Matrix | Gina Newsum | Address Redacted | | | | | | First Class Mail |
| Employees | Gina Wofford | Address Redacted | | | | | | First Class Mail |
| Employees | Gineska Mojica-Pastrana | Address Redacted | | | | | | First Class Mail |
| Matrix | Ginette Norvelus | Address Redacted | | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Ginger Griep-Ruiz | Address Redacted | | | | | | First Class Mail |
| Employees | Gino Biscattini | Address Redacted | | | | | | First Class Mail |
| Matrix | Gino Torrebianca-Caro | Address Redacted | | | | | | First Class Mail |
| Matrix | Giordano S Of Belmont | Address Redacted | | | | | | First Class Mail |
| Matrix | Giovanni A Valladares | Address Redacted | | | | | | First Class Mail |
| Matrix | Giovanni Valladares | Address Redacted | | | | | | First Class Mail |
| Matrix | Girl Scouts Heart Of New Jersey | 1171 Route 28 | North Brach, NJ 08876 | | | | | First Class Mail |
| Matrix | Giselle May Eng | Address Redacted | | | | | | First Class Mail |
| Matrix | Gita Saval | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Gk Elite Sportswear | 2136 N 13th St | P.O. Box 16400 | Reading, PA 19612 | | | | First Class Mail |
| Contracts/Agreements | Gleam Futures, LLC | 5800 Bristol Pkwy, 5th Fl | Culver City, CA 90230 | | | | | First Class Mail |
| Matrix | Glitter To Gore, LLC - Michelle Soltis | 207 Heather Court | Mount Horeb, WI 53572 | | | | | First Class Mail |
| Matrix | Globadyne Production & Design | 3728 Prospect Ave, Ste 3 | West Palm Beach, FL 33404 | | | | | First Class Mail |
| Matrix | Global Access Entertainment Worldwide Inc. | 5670 Wilshire Blvd, Ste 1970 | Los Angeles, CA 90036 | | | | | First Class Mail |
| Matrix | Global Art Gifts Co, Ltd | Zhonggang Ind Park Shiwan Town | Huizhou, 190 516127 | | | | nicole@globalartgifts.com | Email |
| Matrix | Global Equipment Company Inc | 2560 Anthem Village Dr | Henderson, NV 89052 | | | | EFT@globalindustrial.com | Email |
| Matrix | Global Experience Specialist | 101 Panther Dr | Reno, NV 89506 | | | | | First Class Mail |
| Matrix | Global Experience Specialists, Inc | Bank of America P.O. Box 96174 | Chicago, IL 60693 | | | | | First Class Mail |
| Contracts/Agreements | Global Gaming, Lsp, LLC | 100 Lone Star Pkwy | Grand Prairie | Grand Prairie, TX 75050 | | | | First Class Mail |
| Contracts/Agreements | Global Gaming, Lsp, LLC | 1000 Lone Star Pkwy | Grand Prairie, TX 75050 | | | | | First Class Mail |
| Contracts/Agreements | Global Gaming, Lsp, LLC | Attn: Mr Scott Wells, Pres & Gm | 1000 Lone Star Pkwy | Grand Prairie, TX 75050 | | | | First Class Mail |
| Contracts/Agreements | Global Gaming, Lsp, LLC | Scott Wells, Pres & General Mgr | 1000 Lone Star Pkwy | Grand Prairie, TX 75050 | | | | First Class Mail |
| Matrix | Global Industrial Canada Inc | 35 Staples Ave, Ste 110 | Richmond Hill, On L4B 4W6 | Canada | | | arcanada@globalindustrial.com | Email |
| Matrix | Global Industrial Products | 11 Harbor Park Dr | Port Washington, Ny11050 11050 | | | | | First Class Mail |
| Matrix | Global Infusion Group | Nasleigh Hill | Chesham, HP5 3HE | United Kingdom | | | hello@globalinfusiongroup.com | Email |
| Matrix | Global Logistics Connections, Inc. | 60 Rawls Rd | Des Plaines, IL 60018 | | | | | First Class Mail |
| Matrix | Global Pieter Smit (Gps) | Frankweg 4 | Nieuw-Vennep, NL 2153 PD | Netherlands | | | info@globalpietersmit.com | Email |
| Matrix | Global Special Effects | 11054 County Rd 71 | Lexington, AL 35648 | | | | | First Class Mail |
| Matrix | Global Spectrum- Firstontario Concert Hall | 10 Macnab St South | Hamilton, On L8P 4Y3 | Canada | | | | First Class Mail |
| Contracts/Agreements | Global Spectrum, Lp | Attn: Kellen Seitz, Gm | The Kansas Expocentre | 1 Expocentre Dr | Topeka, KS 66612 | | | First Class Mail |
| Contracts/Agreements | Global Spectrum, Lp | c/o the Kansas Expocentre | 1 Expocentre Dr | Topeka, KS 66612 | | | | First Class Mail |
| Matrix | Global Tour Creatives Llc | 4445 Overland Ave | Culver City, CA 90230 | | | | ACCREC@USA.GLOBALTOURCREATIVES.COM | First Class Mail |
| Matrix | Global Tour Creatives, LLC | 4445 Overland Ave | Culver City, CA 90230 | | | | russ@gtc.co | Email |
| Litigation | Global Wide Media | 350-2495 Townsgate Rd | Westlake Village, CA 91361 | | | | | First Class Mail |
| Contracts/Agreements | Gmr Event Service Llc | dba Crowdrx | 6363 S Fiddlers Green Cir, Ste 2400 | Greenwood Village, CO 80111 | | | | First Class Mail |
| Contracts/Agreements | Gmr Event Services | 6363 S Fiddlers Green Cir | Fl 14 | Greenwood Village, CO 80111 | | | | First Class Mail |
| Matrix | Gmr Event Services Llc | P.O. Box 841882 | Dallas, TX 75284-1882 | | | | info@crowdrx.org | Email |
| Matrix | Go 2 Talent Agency Inc | 2825 W Magnolia Blvd | Burbank, CA 91505 | | | | armine@go2talentagency.com | Email |
| Matrix | Godaddy.Com | 14455 N Hayden Rd | Ste 226 | Scottsdale, AZ 85260 | | | | First Class Mail |
| Matrix | Gold Coast Broadcasting | 2284 S Victoria Ave | Unit 2G | Ventura, CA 93003 | | | | First Class Mail |
| Matrix | Gold Medal Products Company | dba Gold Medal Minneapolis | 1170 East Cliff Rd | Burnsville, MN 55337 | | | | First Class Mail |
| Matrix | Gold Sky Productions Inc | 6121 Sunset Blvd | Los Angeles, CA 90028 | | | | | First Class Mail |
| Matrix | Golden International | 801 Boul. L'Industriel | Bois-Des-Fillons, QC J6Z 4T3 | Canada | | | ar@goldeninti.ca | Email |
| Contracts/Agreements | Golden Pacific Enterprises, Ltd | 111 E 220th St | Unit B | Carson, CA 90745 | | | | First Class Mail |
| Matrix | Goldleaf Partners | P.O. Box 806 | Brainerd, MN 56401 | | | | | First Class Mail |
| Matrix | Goldmark Property/Georgetown On The River | 5750 E River Rd | Fridley, MN 55432 | | | | | First Class Mail |
| Matrix | Goldstar Events Inc | 141 S Lake Ave | Pasadena, CA 91101 | | | | trussell@goldstar.com | Email |
| Matrix | Goldstar Events, Inc. | P.O. Box 277 | Altadena, CA 91003-0277 | | | | | First Class Mail |
| Matrix | Gomedia | 420 North 5th St, Ste 150 | Minneapolis, MN 55401 | | | | | First Class Mail |
| Contracts/Agreements | Gonoodle Inc | 209 10th Ave S, Ste 350 | Nashville, TN 37203 | | | | | First Class Mail |
| Matrix | Goodin Company | Nw 5993 | P.O. Box 1450 | Minneapolis, MN 55485-5993 | | | | First Class Mail |
| Core | Goodmans LLP | Attn: Joseph Pasquariello | Bay Adelaide Centre – West Tower | 333 Bay Street, Ste 3400 | Toronto, ON M5H 2S7 | Canada | jpasquariello@goodmans.ca | Email |
| Matrix | Google Inc | 1600 Amphitheatre Pkwy | Mountain View, CA 94043 | | | | | First Class Mail |
| Matrix | Google LLC | 1600 Amphitheatre Pkwy | Mountain View, CA 94043 | | | | | First Class Mail |
| Matrix | Google North America Inc | 505 Van Ness Ave, Rm 2003 | San Francisco, CA 94102 | | | | | First Class Mail |
| Matrix | Googolplex Inc. | P.O. Box 73 | Sagaponack, NY 11962 | | | | | First Class Mail |
| Matrix | Gopher | Nw 5634 | P.O. Box 1450 | Minneapolis, MN 55485 | | | | First Class Mail |
| Matrix | Gopher Stage Lighting, Inc. | 4141 Cedar Ave So. | Minneapolis, MN 55407 | | | | | First Class Mail |
| Contracts/Agreements | Gordon J Schiff Esq | Address Redacted | | | | | | First Class Mail |
| Matrix | Gordon Studer | 1566 62nd St | Emeryville, CA 94608 | | | | | First Class Mail |
| Contracts/Agreements | Govx, Inc. | Attn: Tony Farwell, Chairman | 7817 Ivanhoe Dr, Ste 301 | La Jolla, CA 92037 | | | tfarwell@govx.com | First Class Mail |
| Contracts/Agreements | Govx, Inc. | 9191 Towne Center Dr, Ste 210 | San Diego, CA 92037 | | | | | First Class Mail |
| Contracts/Agreements | Gozdecki & Del Giudice | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Gozdecki, Del Giudice | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Gozdecki, Del Giudice, Americus, Farkas & Brocato Lp | David S Americus | One E Wacker Dr, Ste 1700 | Chicago, IL 60601 | | | | First Class Mail |
| Matrix | Gp Acoustics (Uk) Ltd | Claydon Business Park | Great Blakenham Ipswich, Sk Ip6 0Nl | | | | katherine.moore@celestion.com | First Class Mail |
| Matrix | Grace Good | 1107 Bradley Dr | Franklin, TN 37069-6451 | | | | | First Class Mail |
| Employees | Grace Leuper | Address Redacted | | | | | | First Class Mail |
| Employees | Graham Mclachlan | Address Redacted | | | | | | First Class Mail |
| Matrix | Graham Media Group Houston Inc | P.O. Box 934721 | Atlanta, GA 31193-4721 | | | | | First Class Mail |
| Matrix | Grainger | 2401 Western Ave | Las Vegas, NV 89102-4815 | | | | | First Class Mail |
| Matrix | Grainger | Dept 806498291 | Palatine, IL 60038-0001 | | | | | First Class Mail |
| Matrix | Grainger | Dept 821267168 | Palatine, IL 60038-0001 | | | | | First Class Mail |
| Matrix | Grainger | Dept.849469630 | P.O. Box 419267 | Kansas City, MO 64141-6267 | | | | First Class Mail |
| Matrix | Grainger | P.O. Box 419267 | Kansas City, MO 64141-6267 | | | | | First Class Mail |
| Contracts/Agreements | Grainger Industrial Supply | 100 Grainger Pkwy | Lake Forest, IL 60045 | | | | | First Class Mail |
| Contracts/Agreements | Grainger Industrial Supply | Attn: Corporate Sales Mgr | 100 Grainger Pkwy | Lake Forest, IL 60045 | | | | First Class Mail |
| Contracts/Agreements | Grainger Industrial Supply | Attn: Dir, Sales Support | 100 Grainger Pkwy | Lake Forest, IL 60045 | | | | First Class Mail |
| Contracts/Agreements | Grainger Us | 100 Grainger Pkwy | Lake Forest, IL 60045 | | | | | First Class Mail |
| Matrix | Granada Theatre | 1214 State St | Santa Barbara, CA 93101 | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Grand Ole Opry, LLC | Attn: . Tax Dept. | 1 Gaylord Dr | Nashville, TN 37214 | | First Class Mail |
| Matrix | Grant David | Address Redacted | | | | First Class Mail |
| Litigation | Grant Law | Address Redacted | | | | First Class Mail |
| Matrix | Graphic Design, Inc. | P.O. Box 307 | 315 East 2nd St | Hastings, MN 55033 | | First Class Mail |
| Matrix | Graphic Systems | 2632 26th Ave S | Minneapolis, MN 55406 | | | First Class Mail |
| Matrix | Gravitec Systems Inc. | 21291 Urdahl Rd Nw | Poulsbo, WA 98370 | | accounting@gravitec.com | Email |
| Matrix | Gray Media Group Inc | P.O. Box 14200 | Tallahassee, FL 32317-4500 | | | First Class Mail |
| Matrix | Gray Media Group, Inc | 4370 Peachtree Rd Ne | Atlanta, GA 30319 | | | First Class Mail |
| Matrix | Gray Television Group | P.O. Box 14200 | Tallahassee, FL 32317 | | | First Class Mail |
| Matrix | Gray Television Group, Inc | 126 North Washington St | Albany, GA 31701 | | | First Class Mail |
| Matrix | Gray Television Group, Inc | 285 North Foster St | Dothan, AL 36303 | | | First Class Mail |
| Matrix | Gray Televison Group, Inc | 4370 Peachtree Rd Ne, Ste 400 | Atlanta, GA 30319 | | | First Class Mail |
| Matrix | Graybar Electric Company, Inc. | 12437 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Matrix | | | | | | |
| Contracts/Agreements | Great America LLC Six Flags | 542 N Rte 21 | Gurnee, IL 60031 | | | First Class Mail |
| Contracts/Agreements | Great Lakes Kwik Space | P.O. Box 1124 | Bedford, Il 60499-1124 | | | First Class Mail |
| Matrix | Great Lakes Kwik Storage | P.O. Box 1124 | Bedford Park, IL 60499-1124 | | | First Class Mail |
| Matrix | Great Power Digital, LLC | 1117 California Ave W | St Paul, MN 55108 | | | First Class Mail |
| Matrix | Greater Austin Performing Arts | Long Center | 701 W Riverside Dr | Austin, TX 78704 | | First Class Mail |
| Matrix | Center, Inc. | | | | | |
| Matrix | Greater Media Boston | 55 Morissey Blvd | Boston, MA 02125 | | | First Class Mail |
| Employees | Grecia Mercado | Address Redacted | | | | First Class Mail |
| Litigation | Greco Décor Inc | Attn: Keith Greco | 2750 Casitas Ave | Los Angeles, CA 90039 | | First Class Mail |
| Matrix | Greeley Broadcasting Corp. | 1102 5th St | Greeley, CO 80631 | | | First Class Mail |
| Matrix | Green Fox Music, Inc. | c/o the Joe Raposo Group | 8 Kilborn Lane | Bedford, NY 10506 | | First Class Mail |
| Matrix | Green Hippo Media Technology, Inc | 425 E Colorado St, Ste 610 | Glendale, CA 91205 | | | First Class Mail |
| Matrix | Green Set, Inc | 11617 Dehougne St | North Hollywood, CA 91605 | | | First Class Mail |
| Matrix | Green Valley Ranch Gaming, LLC | 2300 Paseo Verde Pkwy | Henderson, NV 89052 | | | First Class Mail |
| Matrix | | | | | | |
| Matrix | Greene County Public Health | 360 Wilson Dr | Xenia, OH 45385 | | | First Class Mail |
| Core | Greenhill & Co | 300 Park Ave | New York, NY 10022 | | ProjectCircle@greenhill.com | Email |
| Matrix | Greenleaf Produce | P.O. Box 45192 | San Francisco, CA 94145-0192 | | ACCOUNTCREDIT@GREENLEAFSF.COM | Email |
| Matrix | Greenwave Technology Inc | 1600 Genneseee, Ste 604 | Kansas City, MO 64102 | | | First Class Mail |
| Matrix | Greenwood Products, Inc. | 526 2nd St | Berthoud, CO 80513 | | jen@greenwoodproductsinc.com | Email |
| Employees | Greg Thayer | Address Redacted | | | | First Class Mail |
| Employees | Gregoire Pennes | Address Redacted | | | | First Class Mail |
| Matrix | Gregory F.X. Daly, Collector Of Revenue | Collector of Revenue - Earnings Tax Div | 410 City Hall, 1200 Market St | St Louis, MO 63103-2841 | | First Class Mail |
| Employees | Gregory Hartfield | Address Redacted | | | | First Class Mail |
| Matrix | Gregory Howe | Address Redacted | | | | First Class Mail |
| Employees | Gregory Iannarilli | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Gregory Kennedy | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Gregory Media Services | 200 E 5th Ave, 121D | Naperville, IL 60563 | | | First Class Mail |
| Employees | Gregory Peyton | Address Redacted | | | | First Class Mail |
| Matrix | Gregory Shaw | Address Redacted | | | | First Class Mail |
| Employees | Gregory White | Address Redacted | | | | First Class Mail |
| Matrix | Gricianworks Corp | 2490 Bimini Lane | Fort Lauderdale, FL 33312-4748 | | | First Class Mail |
| Matrix | Griffin Archer | Address Redacted | | | | First Class Mail |
| Matrix | Griffin Communications | 303 N Boston | Tulsa, OK 74103 | | | First Class Mail |
| Matrix | Griffin Outdoor Llc | 7401 North Kelley Ave | Oklahoma City, OK 73111 | | | First Class Mail |
| Matrix | Griffyn Jaye Albers | Address Redacted | | | | First Class Mail |
| Employees | Grigory Alkhov | Address Redacted | | | | First Class Mail |
| Matrix | Grin And Wear It | Michelle Philips Trademan | 1154 Lillian Lane | West Chicago, IL 60185 | | First Class Mail |
| Matrix | Grl Swirl Llc | 2512 Pacific Ave, Apt 8 | Venice, CA 90291 | | | First Class Mail |
| Matrix | Grl Swirl Llc | c/o American Girl Brands LLC | 8400 Fairway Pl | Middleton, WI 53562 | | First Class Mail |
| Matrix | Ground Penetrating Radar | P.O. Box 932 | Toledo, OH 43697 | | ar@gprsinc.com | Email |
| Matrix | Group Sales Box Office | 729, 7th Ave, 6th Fl | New York, NY 10019 | | | First Class Mail |
| Matrix | Group Sales Box Office, LLC | 1619 Broadway, 9th Fl | New York, NY 10019 | | | First Class Mail |
| Matrix | Group Sales Box Office, LLC | 729 7th Ave, 7th Fl | New York, NY 10019 | | | First Class Mail |
| Contracts/Agreements | Group Theatre Tix | Tami Manon | 321 Ridgeway | Evanston, IL 60203 | TAMI@grouptheatertix.com | Email |
| Contracts/Agreements | Group Theatre Tix | 3725, Condor Court | Weston, FL 33331 | | | First Class Mail |
| Matrix | Group Tickets America | Attn: Dan Berman | 29834 N Cave Creek Rd, Ste 118 PMB 215 | Cave Creek, AZ 85331 | | First Class Mail |
| Contracts/Agreements | Group Tickets America Llc | Dan Berman, Owner | 31243 N 42nd Pl | Cave Creek, AZ 85331 | dan@groupticketsamerica.com | Email |
| Matrix | Groupe Bernier Marketing Inc. | 17010 Rue De Lauson | Mirabel, QC J7J 0M4 | Canada | marilou@berniermarketing.ca | Email |
| Matrix | | | | | | |
| Matrix | Groupe Optimisation Inc | 2664 Rue Charlemagne | Montreal, QC H1W 4A1 | Canada | julien@groupeoptimisation.com | Email |
| Contracts/Agreements | Groupon | 600 W Chicago Ave, Ste 400 | Chicago, IL 60654 | | | First Class Mail |
| Matrix | Groupon Inc | 600 W Chicago, Ste 400 | Chicago, IL 60654 | | RHENSEL@GROUPON.COM | Email |
| Matrix | Groupon, Inc | 600 W Chicago Ave, Ste 400 | Chicago, IL 60654 | | | First Class Mail |
| Contracts/Agreements | Groupon, Inc. | 600 W Chicago Ave, Ste 400 | Chicago, IL 60654 | | | First Class Mail |
| Contracts/Agreements | Groupon, Inc. | 600 West Chicago Ave | Chicago, IL 60654 | | | First Class Mail |
| Contracts/Agreements | Grouponlive Llc | 600 W Chicago Ave | Chicago, IL 60654 | | | First Class Mail |
| Matrix | Grubhub Holdings Inc | P.O. Box 71649 | Chicago, IL 60694-1649 | | invoicing@grubhub.com | Email |
| Matrix | Gs Direct, Inc. | 6490 Carlson Dr | Eden Prairie, MN 55346-1729 | | | First Class Mail |
| Contracts/Agreements | Gsd Productions Inc | Attn: Glen Davis | 2543 Bush St | E Meadow, NY 11554 | | First Class Mail |
| Matrix | Gt Events Inc | 3611 Motor Ave, Ste 200 | Los Angeles, CA 90034 | | | First Class Mail |
| Matrix | Guardian Security | 1309 Sunny Dr | Eugene, OR 87404 | | | First Class Mail |
| Matrix | Guckenheimer | Attn: Emily Watts | 1200 Douglas St | Omaha, NE 68102 | | First Class Mail |
| Matrix | Guerra Communications | 6402 North Bartlett, Ste 1 | Laredo, TX 78041 | | | First Class Mail |
| Matrix | Guilde Des Musiciens Du | 505 Rene Levesques Ouest Bur. 900 | Montreal, QC H2Z 1Y7 | Canada | | First Class Mail |
| Matrix | Quebec | | | | | |
| Employees | Guilhem Cauchois | Address Redacted | | | | First Class Mail |
| Employees | Guillaume James Carreira | Address Redacted | | | | First Class Mail |
| Employees | Guillermo Perez | Address Redacted | | | | First Class Mail |
| Matrix | Guitar Center | 6587 Las Vegas Blvd, Ste B172 | Las Vegas, NV 89119 | | | First Class Mail |
| Matrix | Guitar Center Inc | P.O. Box 4769 | Westlake Village, CA 91359 | | | First Class Mail |
| Matrix | Gulf Coast Tours | 7860 Schillinger Park Rd | Mobile, AL 36608 | | | First Class Mail |
| Matrix | Gund/Division Of Enesco | 1 Runyons Lane | Edison, NJ 08817 | | | First Class Mail |
| Matrix | Gunhild Mighaccio | Address Redacted | | | | First Class Mail |
| Matrix | Guy Brown Management Llc | P.O. Box 306229 | Nashville, TN 37230-6229 | | | First Class Mail |
| Matrix | Guy W. Harrison Iv | 2638 Blackforest Trail Sw | Atlanta, GA 30331 | | | First Class Mail |
| Matrix | H & H Specialties Inc. | 14850 Don Julian Rd, Ste B | City of Industry, CA 91746 | | | First Class Mail |
| Matrix | H & L Electric Inc | 41-11 28th St | Long Island City, NY 11101 | | | First Class Mail |
| Matrix | H&P Protective Services, Inc. | 29829 Greenfield Rd 100 | Southfield, MI 48076 | | | First Class Mail |
| Matrix | H2C Inc. | 820 North Concord St 105 | South St Paul, MN 55075 | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Habo Buss Ab | Abyvagen 21 | Balsta, 020 746 93 | Netherlands | | | INFO@HABOBUSS.SE | Email |
| Matrix | Hachar Bus Ads | 4100 San Bernardo, Ste E7 | Laredo, TX 78041 | | | | | First Class Mail |
| Matrix | Hachette Book Group | 53 State St | Boston, MA 02109 | | | | checkremits@hbgusa.com | Email |
| Matrix | Hackbarth Media, LLC | 925 Twilight Dr | North Liberty, IA 52317 | | | | | First Class Mail |
| Employees | Hailey Jester | Address Redacted | | | | | | First Class Mail |
| Matrix | Haines City Fire Extinguisher | P.O. Box 1699 | Winter Haven, FL 33882 | | | | | First Class Mail |
| Employees | Haitao Zhao | Address Redacted | | | | | | First Class Mail |
| Employees | Halina Starevich | Address Redacted | | | | | | First Class Mail |
| Matrix | Hall Communications, Inc. | 404 W Lime St | Lakeland, FL 33815 | | | | | First Class Mail |
| Contracts/Agreements | Hall Company, Inc | 225 Old Sanford-Oviedo Rd | Winter Springs, FL 32708 | | | | | First Class Mail |
| Matrix | Halo Branded Solutions Inc | 1500 Halo Way | Sterling, IL 61081 | | | | REMITTANCES@HALO.COM | Email |
| Matrix | Halo Branded Solutions Inc | 3182 Momentum Pl | Chicago, IL 60689-5331 | | | | | First Class Mail |
| Matrix | Hampshire Textile Sales | 5 Ledgecroft Pl | Laconia, NH 03246 | | | | | First Class Mail |
| Matrix | Hampshre Hills Racquet And Health Club | 50 Emerson Rd | Milford, NH 03055 | | | | | First Class Mail |
| Matrix | Hampton Roads Convention Center | 1610 Coliseum Dr | Hampton, VA 23666 | | | | | First Class Mail |
| Matrix | Hands On Labor, Inc. | 1244 Knoxville St | San Diego, CA 92110 | | | | kim@kleegeindustries.com | Email |
| Matrix | Hands-On Rigging Inc. | P.O. Box 14067 | Cincinnati, OH 45250 | | | | handsonrigging@fuse.net | Email |
| Matrix | Hank Delespinasse | Address Redacted | | | | | | First Class Mail |
| Employees | Hannah Dereth | Address Redacted | | | | | | First Class Mail |
| Employees | Hannah Fiedler | Address Redacted | | | | | | First Class Mail |
| Employees | Hannah Griffin | Address Redacted | | | | | | First Class Mail |
| Employees | Hannah Hicks | Address Redacted | | | | | | First Class Mail |
| Employees | Hannah Morris | Address Redacted | | | | | | First Class Mail |
| Matrix | Hannah Shivers - Okie Artistry | 912 Regal Rd | Yukon, OK 73099 | | | | | First Class Mail |
| Matrix | Harbor Freight Tools Usa, Inc | 26541 Agoura Rd | Calabasas, CA 91302 | | | | | First Class Mail |
| Matrix | Hard Rock Cafe | 63 West Ontario, | Chicago, IL 60654 | | | | | First Class Mail |
| Matrix | Hardwoods Specialty Products | 4221 Wyland Dr | Elkhart, IN 46516 | | | | | First Class Mail |
| Matrix | Harmony Artists, Inc. | 3575 Cahuenga Blvd W, Ste 560 | Los Angeles, CA 90068 | | | | | First Class Mail |
| Employees | Harriet Yellin | Address Redacted | | | | | | First Class Mail |
| Matrix | Harris Coaching & Consulting | 2 Weston Hills Rd | Henderson, NV 89052 | | | | harrismaggie517@gmail.com | Email |
| Contracts/Agreements | Harrumph Entertainment Llc | Attn: Kurt Schneider | 12 Sturges Ridge Rd | Wilton, CT 06897 | | | | First Class Mail |
| Contracts/Agreements | Harrumph Entertainment Llc | Attn: Stuart Snyder | 87 Valley Forge Rd | Weston, CT 06883 | | | | First Class Mail |
| Matrix | Harry Fox Agency | c/o Diane Prentice Music Clear | 9010 Corbin Ave -, Ste 14A | Northridge, CA 91324 | | | | First Class Mail |
| Matrix | Hartford Cordage & Twine | 136 Research Dr, Unit F | Milford, Ct/06460 06460 | | | | | First Class Mail |
| Matrix | Hartz Mountain Development Corp | 355 Plaza Dr | Secaucus, NJ 7094 | | | | | First Class Mail |
| Matrix | Harvest Research Group Llc | 3900 Rose Hill Ave, Ste 402A | Cincinnati, OH 45229 | | | | | First Class Mail |
| Matrix | Harvll'S Produce Co Inc | 8775 S Orange Ave | Orlando, FL 32824-7902 | | | | jenny@harvillsproduce.com | Email |
| Contracts/Agreements | Hasbro Studios | 3333 W Empire Ave, 4th Fl | Burbank, CA 91504 | | | | | First Class Mail |
| Matrix | Hasker Textiles, Inc | 504 Roseto Ave | Roseto, PA 18013 | | | | | First Class Mail |
| Contracts/Agreements | Hassan El Hajjami | Address Redacted | | | | | | First Class Mail |
| Matrix | Hawaii Five Subsidiary Llc | 420 Waiakamilo Rd, Ste 205 | Honolulu, HI 96817 | | | | | First Class Mail |
| Matrix | Hawaii Pro Sound & Video Rentals, Inc. | 2645 Kilihau St | Honolulu, HI 96819 | | | | | First Class Mail |
| Matrix | Hawaii Stage & Lighting Rentals, Inc | 822 Mapunapuna St | Honolulu, HI 96819 | | | | | First Class Mail |
| Matrix | Hawaii State Tax Collector | P.O. Box 1530 | Honolulu, HI 96806-1530 | | | | | First Class Mail |
| Taxing Authorities | Hawaii State Tax Collector | 830 Punchbowl St | Honolulu, HI 96813 | | | | | First Class Mail |
| Matrix | Hawkeye Downs | Address Redacted | | | | | | First Class Mail |
| Employees | Hayden Morgan | Address Redacted | | | | | | First Class Mail |
| Employees | Hayes Obrien | Address Redacted | | | | | | First Class Mail |
| Matrix | Hbi Radio Bemidji LLC | P.O. Box 860431 | Minneapolis, MN 55486 | | | | | First Class Mail |
| Contracts/Agreements | Hdt Expeditionary Systems, Inc | 30500 Aurora Rd, Ste 100 | Solon, OH 44139 | | | | Josh.Pabst@hdtglobal.com | Email |
| Contracts/Agreements | Hdt Expeditionary Systems, Inc | 7375 Industrial Rd | Florence, KY 41042 | | | | tony.crayden@hdtglobal.com | Email |
| Contracts/Agreements | Hdt Expeditionary Systems, Inc | Anthony W Crayden, Dir Contracts & Compliance | 30500 Aurora Rd | Solon, Oh | | | | First Class Mail |
| Contracts/Agreements | Hdt Expeditionary Systems, Inc | Ms Rita Thomas | 30500 Aurora Rd, Ste 100 | Solon, OH 43139 | | | | First Class Mail |
| Matrix | Headsets.Com | 211 Austin St | San Francisco, CA 94109 | | | | HAPPYTOHELP@HEADSETS.COM | Email |
| Matrix | Healtheguity | 15 W Scenic Pointe Dr | Draper, UT 84020 | | | | | First Class Mail |
| Matrix | Healthy Life Management Systems | 8 Whatney, Ste 100 | Irvine, CA 92618 | | | | HENDRE@ADVANCEDCOACHING.COM | Email |
| Matrix | Healthy Life Management Systems, Inc. | 8 Whatney, Ste 100 | Irvine, CA 92618 | | | | | First Class Mail |
| Matrix | Hearst Properties | P.O. Box 90029 | Prescott, AZ 86304 | | | | | First Class Mail |
| Matrix | Hearst Properties Inc. | 3 Television Cir | Sacramento, CA 95814 | | | | | First Class Mail |
| Matrix | Hearst Properties, Inc. | 888 9th St | Des Moines, IA 50309 | | | | | First Class Mail |
| Matrix | Hearst Stations Inc. | P.O. Box 90018 | Prescott, AZ 86304 | | | | | First Class Mail |
| Matrix | Hearst Television, Inc. | P.O. Box 26887 | Lehigh Valley, PA 18002-6887 | | | | | First Class Mail |
| Matrix | Heart Light Of Hawaii | Attn: Annie Cadirao | 4450 Likini St | Honolulu, HI 96818 | | | | First Class Mail |
| Matrix | Heartlight Of Hi | 4450 Likini St | Honolulu, HI 96818 | | | | | First Class Mail |
| Employees | Heather Anne Mackenzie | Address Redacted | | | | | | First Class Mail |
| Employees | Heather Bella | Address Redacted | | | | | | First Class Mail |
| Matrix | Heather Blaine | Address Redacted | | | | | | First Class Mail |
| Employees | Heather Burdette | Address Redacted | | | | | | First Class Mail |
| Matrix | Heather Christiansen | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Heather Collins | Address Redacted | | | | | | First Class Mail |
| Matrix | Heather Coughlin | Address Redacted | | | | | | First Class Mail |
| Matrix | Heather Craig | Address Redacted | | | | | | First Class Mail |
| Employees | Heather Fletcher | Address Redacted | | | | | | First Class Mail |
| Employees | Heather Goodenberger | Address Redacted | | | | | | First Class Mail |
| Matrix | Heather Green | Address Redacted | | | | | | First Class Mail |
| Employees | Heather M Hoffmann | Address Redacted | | | | | | First Class Mail |
| Matrix | Heather M. Payne | Address Redacted | | | | | | First Class Mail |
| Matrix | Heather M. Snyder | Address Redacted | | | | | | First Class Mail |
| Employees | Heather Patterson | Address Redacted | | | | | | First Class Mail |
| Employees | Heather Schwartz | Address Redacted | | | | | | First Class Mail |
| Matrix | Heather Turner | Address Redacted | | | | | | First Class Mail |
| Matrix | Heather Zehr | Address Redacted | | | | | | First Class Mail |
| Matrix | Hec Worldwide Inflatables | 10577 Rocket Blvd, Ste C | Orlando, FL 32824 | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Employees | Heidi Coppernoll | Address Redacted | | | | | | First Class Mail |
| Employees | Heidi Ella Murray Irvin | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Heidrick & Struggles | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Heigh Ho Productions, LLC | 500 S Buena Vista St | Burbank, CA 91521 | | | | | First Class Mail |
| Matrix | Helen Handelman | Address Redacted | | | | | | First Class Mail |
| Employees | Helen Martz | Address Redacted | | | | | | First Class Mail |
| Matrix | Helen Whiting | Address Redacted | | | | | | First Class Mail |
| Matrix | Helltek, Inc. | 3621 Quentin Rd, | Brooklyn, NY 11234 | | | | | First Class Mail |
| | Hemphill Brothers Coach Company | P.O. Box 290605 | Nashville, TN 37229 | | | | | First Class Mail |
| Matrix | Henderson Floorcovering Inc | 6555 S Valley View, Ste 500 | Las Vegas, NV 89118 | | | | shar@cloudcarpet1.com | Email |
| Matrix | Hendersonville Expo Center | 90 Volunteer Dr | Hendersonville, TN 37075 | | | | | First Class Mail |
| Matrix | Hennepin County Treasurer | Hennepin County Accounts Receivable | 300 South 6th St Mail Code 129 | Minneapolis, MN 55487 | | | | First Class Mail |
| Matrix | Hennepin Theatre Trust | 900 Hennepin Ave | Minneapolis, MN 55403 | | | | | First Class Mail |
| Matrix | Henrico County | P.O. Box 90775 | Henrico, VA 23273-0775 | | | | | First Class Mail |
| Matrix | Henriksen Butler Nevada | 630 S 11th St | Las Vegas, NV 89101 | | | | info@henriksenbutler.com | Email |
| Employees | Henry August Durocher | Address Redacted | | | | | | First Class Mail |
| Employees | Henry Fornasari | Address Redacted | | | | | | First Class Mail |
| Matrix | Henry Schein Inc | 135 Duryea Rd | Melville, NY 11747 | | | | | First Class Mail |
| Matrix | Henx Asia Ltd | B Fleming Rd, Tai Tung Bldg, 601 6F | Hong-Kong, 518000 | China | | | asiafinance@henx.biz | Email |
| Matrix | Henx Europe B.V. | Cebiusstraat 47 | The Netherlands, NL 6716 BZ | | | | INFO@HENX.BIZ | Email |
| Matrix | Henx Usa Llc | 15 Escondido Court, Ste 138 | Altamonte Springs, FL 32701 | | | | usafinance@henx.biz | Email |
| Contracts/Agreements | Herbert Hoover | c/o Smith Carroad Levy & Finkel | Attn: Timothy Wan Esq | 5036 Jericho Tpke | Commack, NY 11725 | | | First Class Mail |
| Matrix | Herc Rentals Inc | 4555 Wynn Rd | Las Vegas, NV 89103 | | | | herctimechecks@hercrentals.com | Email |
| Matrix | Heritage Bank Center | Attn: Emily Brandenburg | 100 Broadway | Cincinnati, OH 45202 | | | | First Class Mail |
| Matrix | Heritage Power Thru Apparel | 1655 Market Dr | Stillwater, MN 55082 | | | | | First Class Mail |
| Matrix | Herman D. Davis | Address Redacted | | | | | | First Class Mail |
| Matrix | Herminia Cartez | 2000 Hillcrest St 1409 | Orlando, 32803 | | | | romeo0103@hotmail.com | Email |
| Matrix | Hertz Processing Services | P.O. Box 956649 | St Louis, MO 63195-6649 | | | | | First Class Mail |
| Matrix | Hey Jackman Mktg | 3110 Castlewood St | Houston, TX 77025 | | | | KATIE@HEYJACKMAN.COM | Email |
| Matrix | High Plains Radio Network | P.O. Box 1478 | Plainview, TX 79073-1478 | | | | | First Class Mail |
| Matrix | High Resolutions, Inc. | P.O. Box 2229 | Knoxville, TX 37901 | | | | | First Class Mail |
| Matrix | Highland Gardens Hotel | 7047 Franklin Ave | Hollywood, CA 90028 | | | | | First Class Mail |
| Matrix | Hightail (Yousendit.Com) | 1919 Bascom Ave | Campbell, CA 95008 | | | | | First Class Mail |
| Employees | Hilary Winkworth | Address Redacted | | | | | | First Class Mail |
| Matrix | Hioko Finle | Address Redacted | | | | | | Email Address Redacted |
| Matrix | Hire Quest Direct Llc | 12137 NW 7th Ave | Miami, FL 33168 | | | | chris.harris@hirequestllc.com | Email |
| Matrix | Hiroko Godfrey | Address Redacted | | | | | | Email Address Redacted |
| Employees | Hiromi Kobayashi | Address Redacted | | | | | | First Class Mail |
| Matrix | Hirshfield'S | 725 N 2nd Ave | Minneapolis, MN 55405 | | | | | First Class Mail |
| Matrix | Hispanic Broadcasting Radio Llc | 1125 Colorado St | Allentown, PA 18103 | | | | | First Class Mail |
| Matrix | Historic Theater Group, LLC | 800 Lasalle Ave, Ste 120 | Minneapolis, MN 55402 | | | | | First Class Mail |
| Matrix | Historical Emporium, Inc. | 188 Stauffer Blvd | San Jose, CA 95125 | | | | | First Class Mail |
| Matrix | Hi-Tech Protection | 3113 Lippicott Blvd | Flint, MI 48507 | | | | | First Class Mail |
| Matrix | Hk Yida Accessories Co Ltd | 9/F,No.211 Shenzhou Rd, Houzhai | Yiwu, 130 322000 | | | | linda@yjjewelry.com | Email |
| Matrix | Hmc Bilingual Advertising, Inc | 5202 Sunnyside Dr | Bonita, CA 91902 | | | | jay@hmcadvertising.com | Email |
| Matrix | Hobby Center Foundation | 800 Bagby St, Ste 300 | Houston, TX 77002 | | | | | First Class Mail |
| Matrix | Hold This Inc Dba Goodie Two | 9400 Lurline Ave, Ste C2 | Chatsworth, CA 91311 | | | | sandra.c@goodietwosleeves.com | Email |
| Matrix | Holdahl Company | 1925 Annapolis Lane | Plymouth, MN 55441 | | | | | First Class Mail |
| Matrix | Holger Forterer | Address Redacted | | | | | | Email Address Redacted |
| Employees | Holland Lohse | Address Redacted | | | | | | First Class Mail |
| Employees | Holli Spangler | Address Redacted | | | | | | First Class Mail |
| Employees | Holly Rebekah-Lee Jones | Address Redacted | | | | | | First Class Mail |
| Employees | Holly Walter | Address Redacted | | | | | | First Class Mail |
| Matrix | Hollywood Bowl | Attn: General Counsel | 151 S Grand Ave | Los Angeles, CA 90012 | | | | First Class Mail |
| Matrix | Home Depot | P.O. Box 180127 | Casselberry, FL 32718-0127 | | | | | First Class Mail |
| Matrix | Home Team Pest Defense | 6450 Cameron St, Ste 107 | Las Vegas, NV 89118-4337 | | | | | First Class Mail |
| Matrix | Home2Suites By Hilton Bakersfield | 8227 Brimhall Rd | Bakersfield, CA 93312 | | | | | First Class Mail |
| Matrix | Hongkong Yuegao Co Ltd / Guangzhou Pango | Unit A(Rm 39), Cheong Sun Tower | Wing Lok St, 116-118 | | | | export1@pangoinflatable.com | Email |
| Matrix | Hoo Knows Family & Kids Of The Chattahoochee Val | 419 Riverbirch Dr | Vass, NC 28394 | | | | | First Class Mail |
| Matrix | Hookit | Attn: CFO | 5398 Carmel Mountain Rd, Ste 100 | San Diego, CA 92121 | | | ssimkin@hookit.com | Email |
| Contracts/Agreements | Horizon Travel Services Llc | Atp | 501 7th Ave, Ste 1610 | New York, NY 10018 | | | services@atptravel.com | Email |
| Matrix | Horizon Travel Services Llc | 501, 7th Ave, Ste 1610 | New York, NY 10018 | | | | | First Class Mail |
| Matrix | Horry County Treasurer'S Office | P.O. Box 1275 | Conway, SC 29528 | | | | | First Class Mail |
| Matrix | Horst Engineering | 36 Cedar St | East Hartford, CT 06108 | | | | accounting@horstengineering.com | Email |
| Contracts/Agreements | Hotelbeds | Attn: Adolfo Vasquez | 5422 Carrier Dr, Ste 201 | Orlando, FL 32819 | | | | First Class Mail |
| Contracts/Agreements | Hotelbeds Beyond The Bed | 5422 Carrier Dr, Ste 201 | Orlando, FL 32819 | | | | | First Class Mail |
| Matrix | Hotshot Usa LLC | 3123 Vernon Blvd - 2R | Astoria, NY 11106 | | | | dannyg@drinkhotshot.com | Email |
| Core | Houlihan Lokey | Attn: William Tuck Hardie | 225 South Sixth St, Ste 4950 | Minneapolis, MN 55402 | | | whardie@HL.com | Email |
| Matrix | Houlihan Lokey Capital, Inc. | Accounts Receivable Dept | 10250 Constellation Blvd, 5th Fl | Los Angeles, CA 90067-6802 | | | | First Class Mail |
| Matrix | Housefabric.Com/Bridalfabric.Co m | 1328 Strassner Dr | St Louis, MO 63144 | | | | | First Class Mail |
| Matrix | Houston Family Magazine | 2870 Gessner Rd | C7 | Houston, TX 77080 | | | | First Class Mail |
| Matrix | Houston First Corporation | P.O. Box 61469 | Houston, TX 77208 | | | | | First Class Mail |
| Matrix | Howard Johnson - Sioux City Ia | 707 4th St | Sioux City, IA 51101 | | | | | First Class Mail |
| Contracts/Agreements | Hp Inc | 1501 Page Mill Rd | Palo Alto, CA 94304 | | | | | First Class Mail |
| Matrix | Hrdirect | P.O. Box 669390 | Pompano Beach, FL 33066-9390 | | | | | First Class Mail |
| Matrix | Hri Inc. | Attn: P.O. Box 3594 | 3594 Reliable Pkwy | Chicago, IL 60686-0035 | | | | First Class Mail |
| Banks | Hsbc Bank (Taiwan) Limited | Attn: Tiffany Tsai | Room 1408, 14F, International Trade Building, | No.333 Keelung Rd, Sec. 1 | Taipei, 110 | Taiwan | | First Class Mail |
| Banks | Hsbc Bank Australia Ltd | Attn: Johan Suwandi | 333 Collins St | Level 10 | Melbourne, Victoria 3000 | Australia | | First Class Mail |
| Banks | Hsbc Bank Canada | Attn: Kim Pham | 2001 Mcgill College Ave, Ste 160 | Montreal, Qr H3A 1G1 | Canada | | | First Class Mail |
| Banks | Hsbc Corporation Limited | Attn: Kim Pham | Level 9, One Queen St | Auckland, 1141 | New Zealand | | | First Class Mail |
| Banks | Hsbc France | Attn: Youssef Rafik | 103 Ave Des Champs Élysée | Paris, 75008 | France | | | First Class Mail |
| Banks | Hsbc Uk Bank Plc | Attn: Jason D'Cruze | 60 Queen Victoria St | London, Ec4N4Tr | United Kingdom | | | First Class Mail |
| Matrix | Hubbard Broadcasting, Inc. | 130 E Randolph St, Ste 2700 | Chicago, IL 60601 | | | | | First Class Mail |
| Matrix | Hubbard Broadcasting, Inc. | 3415 University Ave | St. Paul, MN 55114 | | | | | First Class Mail |
| Matrix | Hubbard Radio | 130 E Randolph | 2700 Chicago, IL 60601 | | | | | First Class Mail |
| Matrix | Hubbard Radio Cincinnati | 2060 Reading Rd, 4th Fl | Cincinnati, OH 45202 | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Hubbard Radio Phoenix, LLC | 1100 N 52nd St | Phoenix, AZ 85008 | | | | | First Class Mail |
| Matrix | Hubbard Radio Seattle Llc | P.O. Box 26952 | Seattle, WA 98124-0952 | | | | | First Class Mail |
| Employees | Hubert Gail | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Hudson Scenic Studio | Rick Mone, Project Mgr | 130 Fernbrook St | Yonkers, NY 10705 | | | rmone@hudsonscenic.com | Email |
| Contracts/Agreements | Hudson Scenic Studio | 130 Fernbrook St | Yonkers, NY 10705 | | | | | First Class Mail |
| Contracts/Agreements | Hudson Scenic Studio | Mr Neil A Mazzella | 130 Fernbrook St | Yonkers, NY 10705 | | | | First Class Mail |
| Contracts/Agreements | Hudson Scenic Studio | Mr Rick Mone | 130 Fernbrook St | Yonkers, NY 10705 | | | | First Class Mail |
| Employees | Hugo Schroeder Iv | Address Redacted | | | | | | First Class Mail |
| Matrix | Hulu, LLC | 15059 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Employees | Hunter Burke | Address Redacted | | | | | | First Class Mail |
| Matrix | Huntsman Holdings, LLC | 2500 E Kearney St | Springfield, MO 65898 | | | | | First Class Mail |
| | Hyatt Place - Chicago Downtown/River North | 66 W Illinois St | Chicago, IL 60654 | | | | | First Class Mail |
| Contracts/Agreements | Hyland Software, Inc | Lawlogix Div | 28500 Clemens Rd | | | | | First Class Mail |
| Contracts/Agreements | Hyland Software, Inc | Lawlogix Div | | | | | | First Class Mail |
| Employees | Hyunsoo Kim | Address Redacted | | | | | | First Class Mail |
| Matrix | I & C Sales North Inc | 14056 Fort St | Southgate, MI 48195 | | | | maria@icsalesnorth.com | Email |
| Matrix | I Heart Media | 3964 Collection Center Dr | Chicago, IL 60693-0039 | | | | | First Class Mail |
| Matrix | I2C, Inc | Nevill Patel, Vice-President Operations | 1300 Island Dr, Ste 105 | Redwood City, CA 94065 | | | npatel@i2cinc.com | Email |
| Matrix | I2C, Inc | 1300 Island Dr, Ste 105 | Redwood City, CA 94065 | | | | | First Class Mail |
| Matrix | I2C, Inc. | 1300 Island Dr, Ste 105 | Redwood City, CA 94065 | | | | | First Class Mail |
| Employees | Ian Geers | Address Redacted | | | | | | First Class Mail |
| Matrix | Ian Henry | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Ian Pai | Address Redacted | | | | | Email Address Redacted | Email |
| Contracts/Agreements | Ian Pai | c/o Piliero & Assoc Pllc | Attn: Robert Piliero | 444 Madison Ave, 4th Fl | New York, NY 11022 | | piliero@pilierolaw.com | Email |
| Contracts/Agreements | Ian Pai | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Ian Pai | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Ian Schebel | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Ian Wackholt | Address Redacted | | | | | | First Class Mail |
| Employees | Ian Waldman | Address Redacted | | | | | | First Class Mail |
| Matrix | Iatse | 207 West 25th St 4th Fl | New York, NY 10001 | | | | | First Class Mail |
| Matrix | Iatse Local 260 | 3702 Lakeview Dr | Lake Charles, LA 70607-0338 | | | | | First Class Mail |
| Matrix | Iatse National Annuity Fund | P.O. Box 11944 | Newark, NJ 07101-4944 | | | | | First Class Mail |
| Matrix | Iatse National Benefit Fund | P.O. Box 11944 | Newark, NJ 07101-4944 | | | | | First Class Mail |
| Matrix | Iatse National Vacation Fund | P.O. Box 11944 | Newark, NJ 07101-4944 | | | | | First Class Mail |
| Matrix | Ibm Corporation | P.O. Box 643510 | Pittsburgh, PA 15264-5253 | | | | | First Class Mail |
| Contracts/Agreements | Ice Miller Llp | Attn: Samuel Beavers | 250 W St, Ste 700 | Columbus, OH 43215 | | | | First Class Mail |
| Matrix | Ice-World International B.V. | Weteringgaad 7 | Soest, 3762 EN | Netherlands | | | info@ice-world.com | Email |
| Banks | Icici Bank Canada | Attn: Ankur Srivastava | 150 Ferrand Dr, Ste 1200 | Toronto, On M3C 3E5 | Canada | | | First Class Mail |
| Banks | Icici Bank Ltd | Attn: Ankur Srivastava | 163 Ht Parekh Marg | Backbay Reclamation Churchgate | Mumbai, 400020 | India | | First Class Mail |
| Matrix | Icm Partners | Attn: A. Scott Falk | 65 East 55th St 12th Fl | New York, NY 10022 | | | | First Class Mail |
| Matrix | Icm Partners A/A/F David Gallo | 65 East 55th St, | New York, NY 10022 | | | | | First Class Mail |
| Matrix | Icm Partners A/A/F Kevin Del Aguila | c/o Icm Partnerattn: Kate Pines | 65 East 55th St | New York, NY 10022 | | | | First Class Mail |
| Matrix | Icm Partners A/A/F Lauren Helpern | 65 East 55th St | New York, NY 10022 | | | | | First Class Mail |
| Matrix | Icm Partners F/S/O Kync Inc | 65 East 55th St | New York, NY 10022 | | | | ICMStageRemittance@icmpartners.com | Email |
| Matrix | Idb Productions, LLC | 1700 Woodland Pointe | Nashville, TN 37214 | | | | | First Class Mail |
| Matrix | Idaho State Tax | Idaho State Tax Commission | P.O. Box 83784 | Boise, ID 83707 | | | | First Class Mail |
| Taxing Authorities | Idaho State Tax Commission | P.O. Box 36 | Boise, ID 83722-0410 | | | | | First Class Mail |
| Taxing Authorities | Idaho State Tax Commission | P.O. Box 56 | Boise, ID 83756-0056 | | | | | First Class Mail |
| Taxing Authorities | Idaho State Tax Commission | P.O. Box 83784 | Boise, ID 83707-3784 | | | | | First Class Mail |
| Matrix | Ideal Software Systems, Inc. | P.O. 3065 | 4909 Great River Dr | Meridan, MS 39305 | | | | First Class Mail |
| Matrix | Ignite | 27130 Network Pl | Chicago, IL 60673-1271 | | | | | First Class Mail |
| Matrix | Ignition Creative | 2107/2108 Celesta Bldg Cypress Tw | Taguig, 02 1200 | | | | paul@ignitioncreative.design | Email |
| Employees | Igor Leivas Zambelli | Address Redacted | | | | | | First Class Mail |
| Employees | Igor Strizhanov | Address Redacted | | | | | | First Class Mail |
| Matrix | Igotcha Wifi Media Inc | 4000 St-Ambroise, Ste 387 | Montreal, Qc H4C 2C7 | Canada | | | | First Class Mail |
| Matrix | Iheart - Keey/Kdwb | 3964 Collection Center Dr | Chicago, IL 60693-0039 | | | | | First Class Mail |
| Matrix | Iheart Media | 1950 N Stemmons Frwy. | Ste 5010 P.O. Box 847572 | Dallas, TX 75284-7572 | | | | First Class Mail |
| Matrix | Iheart Media | P.O. Box 406372 | Atlanta, GA 30284-6372 | | | | | First Class Mail |
| Matrix | Iheart Media | P.O. Box 419499 | Boston, MA 02241-9499 | | | | | First Class Mail |
| Matrix | Iheart Media + Entertainment | 11700 Central Pkwy | Jacksonville, FL 32224 | | | | | First Class Mail |
| Matrix | Iheart Media Entertainment, Inc. | P.O. Box 847572 | Dallas, TX 75284-7572 | | | | | First Class Mail |
| Matrix | Iheart Media Miami | P.O. Box 406372 | Atlanta, GA 30384-6372 | | | | | First Class Mail |
| Matrix | Iheart Media/Clear Channel | P.O. Box 406372 | Atlanta, GA 30384-6372 | | | | | First Class Mail |
| Matrix | Iheartcommunications Inc | 62301 Collection Center Dr | M-455 Ttwn | Chicago, IL 60693-0623 | | | | First Class Mail |
| Matrix | Iheartmedia | P.O. Box 406372 | Atlanta, GA 30384-6372 | | | | adelawhite@iheartmedia.com | Email |
| Matrix | Iheartmedia | 134 4th Ave | Huntington, WV 25701 | | | | | First Class Mail |
| Matrix | Iheartmedia | 1819 Peachtree St, Ste 700 | Atlanta, GA 30309 | | | | | First Class Mail |
| Matrix | Iheartmedia | 3964 Collection Center Dr | Chicago, IL 60693-0039 | | | | | First Class Mail |
| Matrix | Iheartmedia | 83 East Shaw Ave | | 150 Fresno, CA 93710 | | | | First Class Mail |
| Matrix | Iheartmedia | Bank of America | 3964 Collection Center Dr, P.O. Box 3964 | Chicago, IL 60693 | | | | First Class Mail |
| Matrix | Iheartmedia | File 56107 | Los Angeles, CA 90074-6107 | | | | | First Class Mail |
| Matrix | Iheartmedia | P.O. Box 406372 | Atlanta, GA 30384-6372 | | | | | First Class Mail |
| Matrix | Iheartmedia | P.O. Box 419499 | Boston, MA 02241-9499 | | | | | First Class Mail |
| Matrix | Iheartmedia | P.O. Box 847572 | Dallas, TX 75284-7572 | | | | | First Class Mail |
| Matrix | Iheartmedia - New Orleans | P.O. Box 847572 | Dallas, TX 75284-7572 | | | | | First Class Mail |
| Matrix | Iheartmedia + Entertainment, Inc | 5588 Collection Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Matrix | Iheartmedia + Entertainmnent | 20880 Stone Oak Pkwy | San Antonio, TX 78258 | | | | | First Class Mail |
| Matrix | Iheartmedia Broadcasting | 600 Corporate Cir | Harrisburg, PA 17110 | | | | | First Class Mail |
| Matrix | Iheartmedia Entertainment Inc | P.O. Box 406372 | Atlanta, GA 30384-6372 | | | | | First Class Mail |
| Matrix | Iheartmedia Entertainment, Inc | P.O. Box 419499 | M-339 Poughkeepsie, Ny | Boston, MA 02241-9499 | | | | First Class Mail |
| Matrix | Iheartmedia Management Services Inc | 20880 Stone Oak Pkwy | San Antonio, TX 78258-7460 | | | | | First Class Mail |
| Matrix | Iheartmedia Raleigh | P.O. Box 406372 | Atlanta, GA 30384-6372 | | | | | First Class Mail |
| Matrix | Iheartmedia, Inc | P.O. Box 847572 | Dallas, TX 75284-7572 | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Iheartmedia, Wbbq, Wekl, Wlub, Wksp, Wjrw, Wynf | P.O. Box 406256 | Atlanta, GA 30384-6256 | | | | First Class Mail |
| Matrix | Iivrry International Ltd | 2F,No1S&7e-Hwei St | Taipei, Tpe 00100 | | | secb@fine-ceramic.com.cn | Email |
| Employees | Ilana Rivera | Address Redacted | | | | | First Class Mail |
| Matrix | Illinois Department Of Labor | 160 N LaSalle St | C-1300 | Chicago, IL 60601 | | | First Class Mail |
| | Illinois Department Of Revenue | P.O. Box 19035 | Springfield, IL 62794-9035 | | | | First Class Mail |
| Matrix | | | | | | | |
| Taxing Authorities | Illinois Revenue | 100 West Randolph St, 7th Fl | Chicago, IL 60601-3274 | | | | First Class Mail |
| Matrix | Illinois State Fairgrounds | 801 Sangamon Ave | Springfield, IL 62702 | | | | First Class Mail |
| Contracts/Agreements | Illuminations | 149 Pershing Rd | Clifton, NJ 07013 | | | | First Class Mail |
| Matrix | Illusion Projects Inc | 4670 W Post Rd, Ste 120 | Las Vegas, NV 89118 | | | | First Class Mail |
| Matrix | Imaging Spectrum, Inc | 1101 Summit Ave | Plano, TX 75074 | | | | First Class Mail |
| Matrix | Imaginit Technologies | Rand Worldwide Subsidiary, Inc | 28127 Network Pl | Chicago, IL 60673-1281 | | | First Class Mail |
| Matrix | Impact Merchandise Inc | 1705 136th Pl Ne, Ste 200 | Bellevue, WA 98005 | | | sherim@impactmdse.com | Email |
| | Impact Modeling & Talent Agency | P.O. Box 840215 | New Orleans, LA 70184 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Impact Radio Group | 5660 E Franklin Rd, Ste 200 | Nampa, ID 83687 | | | | First Class Mail |
| Matrix | Impact Technology | Attn: Joel Anderson | 608 7th St Ne | Long Prairie, MN 56347 | | | First Class Mail |
| Matrix | Impact123 Inc | 6114 Lasalle Ave, Ste 414 | Oakland, CA 94611 | | | caroline@impact123.com | Email |
| Matrix | Imported Theatre Fabrics | 11-15 Kembla St | Cheltenham, Vic 3192 | | | | First Class Mail |
| Contracts/Agreements | Impractical Jokers | 432-434 Lafayette St | New York, NY 10003 | | | | First Class Mail |
| Matrix | Imprint Events Las Vegas Llc | 5525 S Polaris, Ste D | Las Vegas, NV 89118 | | | | First Class Mail |
| Matrix | Imran Niazi | Address Redacted | | | | | First Class Mail |
| Matrix | In Color Brand Llc | 4205 W Tompkins Ave, Ste 5 | Las Vegas, NV 89103 | | | | First Class Mail |
| Matrix | Incorp Service, Inc | P.O. Box 94438 | Las Vegas, NV 89193-4438 | | | | First Class Mail |
| | Indiana Department Of Revenue | P.O. Box 7206 | Indianapolis, IN 46207 | | | | First Class Mail |
| Matrix | | | | | | | |
| | Indiana Department Of Revenue | P.O. Box 6072 | Indianapolis, IN 46206-6072 | | | | First Class Mail |
| Taxing Authorities | | | | | | | |
| | Indiana Department Of Revenue | P.O. Box 6197 | Indianapolis, IN 46206-6197 | | | | First Class Mail |
| Taxing Authorities | | | | | | | |
| | Indiana Department Of Revenue | P.O. Box 7226 | Indianapolis, IN 46207-7226 | | | | First Class Mail |
| Taxing Authorities | | | | | | | |
| | Indiana State Fair Commission | 1202 E 38th St | Indianapolis, IN 46205 | | | | First Class Mail |
| Matrix | | | | | | | |
| | Indu Electric North America Inc | 27756 Ave Hopkins | Santa Clarita, CA 91355 | | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| | Indu Electric North America Inc | 27756 Ave Hopkins | Valencia, CA 91355 | | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| Matrix | Indu-Electric Gerber Gmbh | Am Henseligraben 8 | Neuss, DS 41470 | Netherlands | | eva@indu-electric.com | Email |
| Matrix | Indu-Electric N.A, Inc. | 27756 Ave Hopkins | Valencia, CA 91355 | | | robert.franco@indu-electric.com | Email |
| Matrix | Indu-Electric North America | 27756 Ave Hopkins | Valencia, CA 91355 | | | usa@indu-electric.com | Email |
| | Indu-Electric North America, Inc | c/o Martin B Greenbaum, Esq | Greenbaum Law Group, LLP | 170 Newport Center Dr, Ste 130 | Newport Beach, CA 92660 | | First Class Mail |
| Litigation | | | | | | | |
| Matrix | Industrial Arts Supply Co. | 5724 West 36th St | Minneapolis, MN 55416-2596 | | | | First Class Mail |
| | Industrial Lumber And Plywood | 4100 Washington Ave No. | Minneapolis, MN 55412 | | | | First Class Mail |
| Matrix | | | | | | | |
| | Industrial Webbing Corporation | 160 Commerce Rd, Ste A-C | Boynton Beach, FL 33426 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Ingersoll Rand Company | 3638 East Southern Ave, Ste 3 | Phoenix, AZ 85040 | | | | First Class Mail |
| Employees | Inha Shkarupa | Address Redacted | | | | | First Class Mail |
| Matrix | In-House Production | 6620 West Arby Ave | Las Vegas, NV 89118 | | | | First Class Mail |
| Matrix | Innercept Management Corp | 7900 Nova Dr, Ste 102 | Davie, FL 33324 | | | | First Class Mail |
| Contracts/Agreements | Innotas Headquarters | 111 Sutter St | Ste 300 | | | | First Class Mail |
| | Innovative Office Solutions Llc | Ab 1004 | P.O. Box 249004 | Apple Valley, MN 55124-9017 | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Inprint Publishing | 318 NW 13th St, Ste 101 | Oklahoma City, OK 73103 | | | | First Class Mail |
| Matrix | Insight Works | 5661 - 99 St, Ste 102 | Edmonton, Ab T6E 3N8 | Canada | | | First Class Mail |
| | Institute For Supply Management | 309 W Elliot Rd, Ste 113 | Tempe, AZ 85284 | | | | First Class Mail |
| Matrix | | | | | | | |
| | Instructional Children'S Music | c/o the Joe Raposo Group | 358 County Route 17 | Valatie, NY 12184 | | | First Class Mail |
| Matrix | | | | | | | |
| Contracts/Agreements | Insurance First Inc | 3530 Worthington Blvd | Urbana, MD 21704 | | | | First Class Mail |
| Matrix | Integrity Solutions Us Llc | 363 Route 111, Ste U2 | Smithtown, NY 11787 | | | cirque@integritysolutionsus.com | Email |
| | Interactive Communications International, Inc | Attn: Legal Dept | 250 Williams St, 5th Fl | Atlanta, GA 30303 | | | First Class Mail |
| Matrix | | | | | | | |
| | Interactive Communications International, Inc | Attn: President & CEO | 250 Williams St, 5th Fl | Atlanta, GA 30303 | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Intereum, Inc | 9800 8th Ave N | Plymouth, MN 55441 | | | | First Class Mail |
| | Interglobal Entertainment Co.Llc. | 41 Madison Ave, 33rd Fl | New York, NY 10010 | | | khires@gershny.com | Email |
| Matrix | | | | | | | |
| Matrix | Interlachen Country Club | &200 Interlachen Blvd | Edina, MN 55436 | | | | First Class Mail |
| Taxing Authorities | Internal Revenue Service | P.O. Box 9941 Stop 6552 | Ogden, UT 84409-0941 | | | | First Class Mail |
| Taxing Authorities | Internal Revenue Service | 550 Main St 10 | Cincinnati, OH 45202 | | | | First Class Mail |
| Taxing Authorities | Internal Revenue Service | P.O. Box. 409101 | Ogden, UT 84409 | | | | First Class Mail |
| | International Association Of Venue Managers | 635 Fritz Dr, Ste 100 | Coppell, TX 75019 | | | | First Class Mail |
| Matrix | | | | | | | |
| | International Chauffeured Services | 53 East 34th St | New York, NY 10016 | | | | First Class Mail |
| Matrix | | | | | | | |
| | International Concierge Assoc | P.O. Box 15122 | Scottsdale, AZ 85267 | | | | First Class Mail |
| Matrix | | | | | | | |
| | International Marine Products Inc | 500 E 7th St | Los Angeles, CA 90014 | | | ORDER@INTMARINE.COM | Email |
| Matrix | | | | | | | |
| | International Association Of Fairs And Exposition | 3043 East Cairo St | Springfield, MO 65802 | | | | First Class Mail |
| Matrix | | | | | | | |
| Contracts/Agreements | Intersection Media LLC | 10 Hudson Yards | Fl 26 | New York, NY 10001 | | | First Class Mail |
| Matrix | Interstate Hotels And Resorts | 4501 N Fairfax Dr | Ste 500 | Arlington, VA 22203 | | | First Class Mail |
| | Interstate Hotels And Resorts | Core Capital | dba Four Points By Sheraton Los Angeles Westside | | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| Matrix | Interstate Jcdecaux, LLC | 3 Park Ave, Fl 33 | New York, NY 10016 | | | | First Class Mail |
| | Interstate Outdoor Advertising, Lp | 905 North Kings Hwy | Cherry Hill, NJ 08034 | | | | First Class Mail |
| Matrix | | | | | | | |
| | Interstate-Rim Management Co, LLC | 4501 N Fairfax Dr | Ste 500 | Arlington, VA 22203 | | | First Class Mail |
| Contracts/Agreements | | | | | | | |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Interstate-Rim Management Co. Core Culver LLC LLC | dba Four Points By Sheraton Los Angeles Westside | | | | | First Class Mail |
| Matrix | Interworld Highway Llc (Dba Tequipment) | 205 Westwood Ave | P.O. Box 4067 | Long Branch, NJ 07740 | | | First Class Mail |
| Core | Investissement Quebec | 600 De la Gauchetière St W, Ste 1500 | Montréal, QC H3B 4L8 | Canada | | luc.morin@nortonrosefulbright.com,guillau me.michaud@nortonrosefulbright.com, steve.malas@nortonrosefulbright.com | Email |
| Matrix | Inxpress | P.O. Box 709030 | Sandy, UT 84070 | | | | First Class Mail |
| Employees | Ioannis Epivatinos | Address Redacted | | | | | First Class Mail |
| Matrix | Iowa Cubs | One Line Dr | Des Moines, IA 50309 | | | | First Class Mail |
| Matrix | Iowa Department Of Revenue | P.O. Box 10468 | Des Moines, IA 50306 | | | | First Class Mail |
| Matrix | Iowa State Fair | 300 E Grand Ave | Des Moines, IA 50317 | | | | First Class Mail |
| Matrix | Iowa Workforce Development | 1000 E Grand Ave | Des Moins, IA 50319 | | | | First Class Mail |
| Matrix | Iq Accessories, Inc | 10799 Bren Rd E | Minnetonka, MN 55343 | | | | First Class Mail |
| Employees | Irina Borbounevetch | Address Redacted | | | | | First Class Mail |
| Employees | Irina Syrova | Address Redacted | | | | | First Class Mail |
| Matrix | Iris Ltd, Inc | 901 Park Rd, | Fleetwood, PA 19522 | | | | First Class Mail |
| Matrix | Iron Mountain | P.O. Box 27128 | New York, NY 10087-7128 | | | | First Class Mail |
| Matrix | Iron Mountain | P.O. Box 601002 | Pasadena, CA 91189-1002 | | | | First Class Mail |
| Contracts/Agreements | Ironshore Indemnity Inc | 28 Liberty St | New York, NY 10005 | | | | First Class Mail |
| Contracts/Agreements | Irvin Berlin Music Company | 229 W 28th St, 11th-Fl | New York, NY 10001 | | | | First Class Mail |
| Employees | Isaac Dillon | Address Redacted | | | | | First Class Mail |
| Matrix | Isaac Eddy | Address Redacted | | | | | First Class Mail |
| Employees | Isaac Gardner | Address Redacted | | | | | First Class Mail |
| Employees | Isaac Haywood | Address Redacted | | | | | First Class Mail |
| Matrix | Isaac Zuniga | Address Redacted | | | | | First Class Mail |
| Matrix | Isabel Arevalo | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Isabel Samaras | Address Redacted | | | | | First Class Mail |
| Matrix | Iscc, Inc | 8020 Fox Meadow Lane | Granite Bay, CA 95746 | | | lane@iscc-usa.com | Email |
| Matrix | Iscream | 231 Croton Ave | Cortlandt Manor, NY 10567 | | | iscream@minexpress.com | Email |
| Employees | Isiah Jackson | Address Redacted | | | | | First Class Mail |
| Employees | Isiah Solomon Kidd | Address Redacted | | | | | First Class Mail |
| Matrix | Ismeal Cuthbertson | Address Redacted | | | | | First Class Mail |
| Matrix | Isthmus Publishing | 100 State St, Ste 301 | Madison, WI 53703 | | | | First Class Mail |
| Matrix | Itsquest, Inc. | 4505 82nd St, Ste 3 | Lubbock, TX 79424 | | | | First Class Mail |
| Matrix | Itxtn Enterprises Llc | Attn: Matthew Chinn | 802 Crescent Rd | Nashville, TN 37205 | | | First Class Mail |
| Matrix | Ivan Enriquez | Address Redacted | | | | | First Class Mail |
| Employees | Ivan Mokrousov | Address Redacted | | | | | First Class Mail |
| Matrix | Ivan Prokopyuk | Address Redacted | | | | | First Class Mail |
| Matrix | Ives Training & Compliance Groupe | P.O. Box 4798 | Blaine, WA 98231-4798 | | | WENDY@IVESTRAINING.COM | Email |
| Employees | Ivonne M Sanchez | Address Redacted | | | | | First Class Mail |
| Matrix | Ivy Creative Llc | P.O. Box 273 | Westborough, MA 01581 | | | | First Class Mail |
| Employees | Ivy Haralson | Address Redacted | | | | | First Class Mail |
| Matrix | Ivy Nguyen | Address Redacted | | | | | First Class Mail |
| Employees | Ixchel Disla | Address Redacted | | | | | First Class Mail |
| Matrix | J & I Exhibitors Service Inc | 2338 South Indiana Ave | Chicago, IL 60616 | | | | First Class Mail |
| Matrix | J & V Apparel Inc | 2105 Edwards Ave | South El Monte, CA 91733 | | | ar@seventilmidnight.com | Email |
| Contracts/Agreements | J&L Paving LLC | 310 Hickory | Paris, TX 75460 | | | | First Class Mail |
| Matrix | J. Clark Promotions, Inc. | 333 Edwards Ave | Harahan, LA 70123 | | | | First Class Mail |
| Matrix | J. Marquez Consultants Inc | 54 Little Neck Rd | Centerport, NY 11721 | | | | First Class Mail |
| Matrix | J. Scott Delaney M.O. Inc | 26 Brynmor Ave | Montreal West, Qc H4X 2A9 | Canada | | | First Class Mail |
| Matrix | J.E.T. Response, LLC | P.O. Box 49 | Dillsburg, PA 17019 | | | | First Class Mail |
| Employees | J.P. Amidei | Address Redacted | | | | | First Class Mail |
| Matrix | J.R. Clancy Incorporated | Nw 6370, P.O. Box 1450 | Minneapolis, MN 55485-6370 | | | | First Class Mail |
| Matrix | Jabberblabber, Inc. Dba Graffiti Graphics | 415 S Front St Number 114 | Memphis, TN 38103 | | | | First Class Mail |
| Employees | Jabin Clark | Address Redacted | | | | | First Class Mail |
| Employees | Jabril Williams | Address Redacted | | | | | First Class Mail |
| Employees | Jace Van Auken | Address Redacted | | | | | First Class Mail |
| Employees | Jacinta Jose | Address Redacted | | | | | First Class Mail |
| Matrix | Jack Nadal International | P.O. Box 8342 | Pasadena, CA 91109-8342 | | | | First Class Mail |
| Employees | Jack Ricks | Address Redacted | | | | | First Class Mail |
| Matrix | Jackie Brown | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Employees | Jackson Boever | Address Redacted | | | | | First Class Mail |
| Matrix | Jackson Spalding, Inc | 1100 Peachtree St, 18th Fl, Ste 1800 | Atlanta, GA 30309 | | | | First Class Mail |
| Matrix | Jackson Spalding, Inc | Attn: Chief Financial Officer | 1100 Peachtree St NE, 18th Fl | Atlanta, GA 30309 | | | First Class Mail |
| Matrix | Jacksonville Baseball LLC | 301 A Philip Randolph Blvd | Jacksonville, FL 32202 | | | | First Class Mail |
| Employees | Jaclyn Cohen | Address Redacted | | | | | First Class Mail |
| Employees | Jaclyn Mcspadden | Address Redacted | | | | | First Class Mail |
| Employees | Jacob Borgmann | Address Redacted | | | | | First Class Mail |
| Employees | Jacob Carder | Address Redacted | | | | | First Class Mail |
| Matrix | Jacob Dube-Dupuis | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Jacob Harvey | Address Redacted | | | | | First Class Mail |
| Employees | Jacob Langley | Address Redacted | | | | | First Class Mail |
| Employees | Jacob La Sarge | Address Redacted | | | | | First Class Mail |
| Employees | Jacob Lee Rodriguez | Address Redacted | | | | | First Class Mail |
| Employees | Jacob Rees | Address Redacted | | | | | First Class Mail |
| Matrix | Jacob Slaton Photography, LLC | 5124 Greenway Dr | North Little Rock, AR 72116 | | | | First Class Mail |
| Employees | Jacqueline Entwisle | Address Redacted | | | | | First Class Mail |
| Matrix | Jacqueline Kolek | Address Redacted | | | | | First Class Mail |
| Employees | Jacqueline Lauren Fisher | Address Redacted | | | | | First Class Mail |
| Employees | Jacqueline Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Jacques Boucher | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Jacqui Lynn Guimond Strong | Address Redacted | | | | | First Class Mail |
| Matrix | Jada Nicholson | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Jade Logistics, Inc. | 1590 Thomas Center Dr, Ste 100 | Eagan, MN 55122 | | | | First Class Mail |
| Contracts/Agreements | Jae Man Joo | Address Redacted | | | | | First Class Mail |
| Matrix | Jaeckle Wholesale Inc Dba Jaeckle Distributors Inc | P.O. Box 8490 | Madison, WI 53708-8490 | | | | First Class Mail |
| Matrix | Jaimie Selke | Address Redacted | | | | | First Class Mail |
| Matrix | Jaimie Selke | c/o Lucille Dicampli Artist Representation | 1441 Broadway, 6th Fl | New York, NY 10018 | | | First Class Mail |

**Exhibit B**
**Master Service List**
**Served as set forth below**

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Jaimie Selke | c/o Mcdonald/ Selznick Assoc | 953 Cole Ave | Hollywood, CA 90038 | | | First Class Mail |
| Employees | Jake Patrick Bell | Address Redacted | | | | | First Class Mail |
| Employees | Jake Slominski | Address Redacted | | | | | First Class Mail |
| Employees | Jake Wright | Address Redacted | | | | | First Class Mail |
| Matrix | James A. Lundgren | Address Redacted | | | | | First Class Mail |
| Matrix | James Andacht | Address Redacted | | | | | First Class Mail |
| Employees | James Cervera | Address Redacted | | | | | First Class Mail |
| Matrix | James Cox | Address Redacted | | | | | First Class Mail |
| Employees | James Dunlap | Address Redacted | | | | | First Class Mail |
| Matrix | James E Hall | Address Redacted | | | | | First Class Mail |
| Employees | James Fortin | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | James Gregg | Address Redacted | | | | | First Class Mail |
| Employees | James Griffin | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | James Hadley | Address Redacted | | | | | First Class Mail |
| Employees | James Heugh | Address Redacted | | | | | First Class Mail |
| Employees | James Hill | Address Redacted | | | | | First Class Mail |
| Employees | James Lutz | Address Redacted | | | | | First Class Mail |
| Matrix | James Massing | Address Redacted | | | | | First Class Mail |
| Matrix | James Matthew Dougherty | Address Redacted | | | | | First Class Mail |
| Employees | James Moran | Address Redacted | | | | | First Class Mail |
| Matrix | James Nelson | Address Redacted | | | | | First Class Mail |
| Matrix | James S. Du Chateau | Address Redacted | | | | | First Class Mail |
| Employees | James Slonina | Address Redacted | | | | | First Class Mail |
| Employees | James Thomas Leroy Hawkins | Address Redacted | | | | | First Class Mail |
| Employees | James Thompson And Co, Inc | P. O. Box 2013 | Greenwood, DE 19950 | | | phyllis@jamesthompson.com | Email |
| Matrix | James Van Bergen | Address Redacted | | | | | First Class Mail |
| Matrix | James Waters - Do Not Use | Address Redacted | | | | | First Class Mail |
| Matrix | James Wessels | Address Redacted | | | | | First Class Mail |
| Employees | James Woodrich | Address Redacted | | | | | First Class Mail |
| Employees | James Yanke | Address Redacted | | | | | First Class Mail |
| Employees | Jamia Gaffney | Address Redacted | | | | | First Class Mail |
| Matrix | Jamie A Laako-The Face Paint Faerie | 1866 Arlington | Lincoln Park, MI 48146 | | | | First Class Mail |
| Employees | Jamie Helmick | Address Redacted | | | | | First Class Mail |
| Employees | Jamie Leigh Washington | Address Redacted | | | | | First Class Mail |
| Employees | Jamie Lofiego | Address Redacted | | | | | First Class Mail |
| Employees | Jamie Pannucci | Address Redacted | | | | | First Class Mail |
| Employees | Jamie Pawlick | Address Redacted | | | | | First Class Mail |
| Employees | Jamie-Brooke Ruggio | Address Redacted | | | | | First Class Mail |
| Employees | Jamieson Andrew Lindenburg | Address Redacted | | | | | First Class Mail |
| Employees | Jan Petrovic | Address Redacted | | | | | First Class Mail |
| Matrix | Janco | 34 Burgess Pl | Wayne, NJ 07470 | | | | First Class Mail |
| Contracts/Agreements | Jane Walsh-Weber | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jane Walsh-Weber | Address Redacted | | | | | First Class Mail |
| Employees | Janel Santos | Address Redacted | | | | | First Class Mail |
| Employees | Janelle Hillary Good | Address Redacted | | | | | First Class Mail |
| Employees | Janet Oliver | Address Redacted | | | | | First Class Mail |
| Matrix | Janice Jiminez | Address Redacted | | | | | First Class Mail |
| Matrix | Janie Pruitt Baze | Address Redacted | | | | | First Class Mail |
| Employees | Janis Weinrich | Address Redacted | | | | | First Class Mail |
| Matrix | Jaque Paquin Design Inc | 2027 Rue Davidson | Montreal, QC H1W 2Y7 | Canada | | marielouisedonald@emergence-conseil.com | Email |
| Employees | Jara Aguirre | Address Redacted | | | | | First Class Mail |
| Employees | Jared Goldenberg | Address Redacted | | | | | First Class Mail |
| Employees | Jared Joerger | Address Redacted | | | | | First Class Mail |
| Employees | Jared Shelsta | Address Redacted | | | | | First Class Mail |
| Employees | Jaroslaw Marciniak | Address Redacted | | | | | First Class Mail |
| Litigation | Jaryna Konchakivska | c/o Rosenberg & Ginger Pc | 488 Madison Ave, 10th Fl | New York, NY 10022 | | | First Class Mail |
| Employees | Jasmine Morales | Address Redacted | | | | | First Class Mail |
| Employees | Jasmine Morris | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jason Ardizzone-West | Address Redacted | | | | | First Class Mail |
| Employees | Jason Brass | Address Redacted | | | | | First Class Mail |
| Employees | Jason Davenport | Address Redacted | | | | | First Class Mail |
| Employees | Jason Eckenroth | Address Redacted | | | | | First Class Mail |
| Employees | Jason Frisk | Address Redacted | | | | | First Class Mail |
| Employees | Jason Hardabura | Address Redacted | | | | | First Class Mail |
| Employees | Jason Hoffman | Address Redacted | | | | | First Class Mail |
| Employees | Jason Joyce | Address Redacted | | | | | First Class Mail |
| Matrix | Jason L. Trevino Inspections, LLC | 3007 Misty Isle Ct | Dickinson, TX 77539 | | | | First Class Mail |
| Employees | Jason Mccollum | Address Redacted | | | | | First Class Mail |
| Employees | Jason Mclin | Address Redacted | | | | | First Class Mail |
| Employees | Jason Meadows | Address Redacted | | | | | First Class Mail |
| Employees | Jason Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Nous | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Jason Oft | Address Redacted | | | | | First Class Mail |
| Employees | Jason Paul Plowman | Address Redacted | | | | | First Class Mail |
| Employees | Jason Pelusio | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Ropp | Address Redacted | | | | | First Class Mail |
| Employees | Jason Todd Biltz | Address Redacted | | | | | First Class Mail |
| Employees | Jason Zulauf | Address Redacted | | | | | First Class Mail |
| Employees | Jawkeen Howard | Address Redacted | | | | | First Class Mail |
| Matrix | Jaworowski Inc | 1717 N Ave 56 | Los Angeles, CA 90042 | | | | First Class Mail |
| Employees | Jaylynn Nicole Parks | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jayna Neagle | Address Redacted | | | | | First Class Mail |
| Matrix | Jazmine Daye | Address Redacted | | | | | First Class Mail |
| Matrix | Jb Hunt | P.O. Box 130 | Lowell, Arlington 72745 | | | | First Class Mail |
| Contracts/Agreements | Jb Hunt Transport, Inc | Attn: Sr VP - Legal & Litigation | P.O. Box 130 | 615 Jb Hunt Corporate Dr | Lowell, AR 72745 | Contract_Legal@jbhunt.com | Email |
| Contracts/Agreements | Jb Hunt Transport, Inc | P.O. Box 130 | Lowell, Arlington 72745 | | | | First Class Mail |
| Matrix | Jc Hansen Company Inc | 234 Sixteenth St | Jersey City, NJ 07310 | | | | First Class Mail |
| Contracts/Agreements | Jcalpro, Inc | 1 Design Center Pl | Boston, MA 2210 | | | | First Class Mail |
| Matrix | Jcdecaux Street Furniture | General P.O. Box 32089 | New York, NY 10087 | | | boris.lopez@jcdecaux.com | Email |
| Matrix | Jdrf International | Corporate Development | 26 Broadway 14th Fl | New York, NY 10004 | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Jean Francois Cote | Address Redacted | | | | | First Class Mail |
| Employees | Jean Nelson | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Ranger | Address Redacted | | | | | First Class Mail |
| Employees | Jean Sok | Address Redacted | | | | | First Class Mail |
| Employees | Jeana Taylor | Address Redacted | | | | | First Class Mail |
| Employees | Jean-François Blais | Address Redacted | | | | | First Class Mail |
| Matrix | Jean-Marc Perras | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Jeanne Sobel | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Jeannie Lurie Productions, Inc. | 2498 Mandeville Canyon Rd | Los Angeles, CA 90049 | | | | First Class Mail |
| Employees | Jean-Philippe Diotte | Address Redacted | | | | | First Class Mail |
| Employees | Jeavon Greenwood | Address Redacted | | | | | First Class Mail |
| Matrix | Jeferson Alexandre | Address Redacted | | | | | First Class Mail |
| Matrix | Jeff & Tony's Dsd LLC | 211 W Orange Grove Ave | Burbank, CA 91502 | | | Ani@Jtdsd.com | Email |
| Employees | Jeff Hansen | Address Redacted | | | | | First Class Mail |
| Matrix | Jeff Horn | Address Redacted | | | | | First Class Mail |
| Matrix | Jeff Jones | Address Redacted | | | | | First Class Mail |
| Matrix | Jeff Provenzano | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jeff Quay | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jeff Quay | Address Redacted | | | | | First Class Mail |
| Matrix | Jeff R. Tarver | Address Redacted | | | | | First Class Mail |
| Employees | Jeff Schaen | Address Redacted | | | | | First Class Mail |
| Matrix | Jeff Schneider | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jeff Tortora | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jeff Tortura | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jeff Turlik | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jeff Turlik | Address Redacted | | | | | First Class Mail |
| Matrix | Jefferson County | P.O. Box 830710 | Birmingham, AL 35283 | | | | First Class Mail |
| Matrix | Jefferson County Department Of Health | 1400 6th Ave S | Birmingham, AL 35233 | | | | First Class Mail |
| Matrix | Jeffery Sauer Cpa Llc | 9855 West 78th St, Ste 100 | Eden Prairie, MN 55344 | | | | First Class Mail |
| Employees | Jeffrey A Enstad | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey A Jones | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey A. Edney - Jeff Edney Studios, Inc | 1209 Baker Rd | Virginia Beach, VA 23455 | | | | First Class Mail |
| Employees | Jeffrey Batchler | Address Redacted | | | | | First Class Mail |
| Employees | Jeffrey Brown | Address Redacted | | | | | First Class Mail |
| Employees | Jeffrey Eben | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Jenkins | Address Redacted | | | | | First Class Mail |
| Employees | Jeffrey Krashin | Address Redacted | | | | | First Class Mail |
| Employees | Jeffrey Lovari | Address Redacted | | | | | First Class Mail |
| Employees | Jeffrey Lowell Lucas | Address Redacted | | | | | First Class Mail |
| Employees | Jeffrey Quay | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey R. Barnett | Address Redacted | | | | | First Class Mail |
| Employees | Jeffrey Robert Dietzel | Address Redacted | | | | | First Class Mail |
| Employees | Jeffrey Robinson | Address Redacted | | | | | First Class Mail |
| Employees | Jeffrey Schultz | Address Redacted | | | | | First Class Mail |
| Employees | Jeffrey T Groff | Address Redacted | | | | | First Class Mail |
| Employees | Jeffrey Taormina | Address Redacted | | | | | First Class Mail |
| Employees | Jeffrey Tortora | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jeffrey Turlik | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Jeffrey Wright | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrie Alan Thompson | Address Redacted | | | | | First Class Mail |
| Employees | Jenelle Jacks | Address Redacted | | | | | First Class Mail |
| Matrix | Jengo Studios | 2926 S Yampa Way | Aurora, CO 80013 | | | | First Class Mail |
| Employees | Jenia Head | Address Redacted | | | | | First Class Mail |
| Employees | Jenna Beltran | Address Redacted | | | | | First Class Mail |
| Matrix | Jenna Lorson Gamerl | Address Redacted | | | | | First Class Mail |
| Employees | Jenna Marie Vanweelden | Address Redacted | | | | | First Class Mail |
| Employees | Jenna Sieverts | Address Redacted | | | | | First Class Mail |
| Employees | Jennaia Roussel | Address Redacted | | | | | First Class Mail |
| Employees | Jennette Dalisay | Address Redacted | | | | | First Class Mail |
| Matrix | Jennifer A. Mohriman | Address Redacted | | | | | First Class Mail |
| Employees | Jennifer Alaimo | Address Redacted | | | | | First Class Mail |
| Employees | Jennifer Brown | Address Redacted | | | | | First Class Mail |
| Employees | Jennifer Driebe | Address Redacted | | | | | First Class Mail |
| Employees | Jennifer Fadden | Address Redacted | | | | | First Class Mail |
| Employees | Jennifer Haight | Address Redacted | | | | | First Class Mail |
| Matrix | Jennifer Hernandez | Address Redacted | | | | | First Class Mail |
| Employees | Jennifer Kincaid | Address Redacted | | | | | First Class Mail |
| Employees | Jennifer Lea Archer | Address Redacted | | | | | First Class Mail |
| Employees | Jennifer Mcneil | Address Redacted | | | | | First Class Mail |
| Employees | Jennifer Minor | Address Redacted | | | | | First Class Mail |
| Employees | Jennifer Mitchell | Address Redacted | | | | | First Class Mail |
| Employees | Jennifer Muccioli | Address Redacted | | | | | First Class Mail |
| Employees | Jennifer Oshiro | Address Redacted | | | | | First Class Mail |
| Matrix | Jennifer Pittman | Address Redacted | | | | | First Class Mail |
| Employees | Jennifer Porter | Address Redacted | | | | | First Class Mail |
| Matrix | Jennifer Rogers | Address Redacted | | | | | First Class Mail |
| Employees | Jennifer Ruhe | Address Redacted | | | | | First Class Mail |
| Employees | Jennifer Ruth Ann Knecht | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jennifer Schriever | c/o the Rolfe Co | 850 7th A, Ste 705 | New York, NY 10019 | | | First Class Mail |
| Contracts/Agreements | Jennifer Schriever | c/o the Rolfe Co | 850 7th Ave, Ste 705 | New York, NY 10019 | | | First Class Mail |
| Matrix | Jennifer Zawadil | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Jenniferknecht | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jenny Koons | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jenny Koons | c/o Icm Partners | 65 E 55th St | New York, NY 10022 | | | First Class Mail |
| Employees | Jeremiah Anthony Molla | Address Redacted | | | | | First Class Mail |
| Employees | Jeremiah Kops | Address Redacted | | | | | First Class Mail |
| Employees | Jeremie Lindorff | Address Redacted | | | | | First Class Mail |
| Employees | Jeremy Adams | Address Redacted | | | | | First Class Mail |
| Employees | Jeremy Alan Hoff | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jeremy Brunjes | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jeremy Brunjes | Address Redacted | | | | | First Class Mail |
| Matrix | Jeremy Bush | Address Redacted | | | | | First Class Mail |
| Employees | Jeremy Chinn | Address Redacted | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Jeremy Deandre Hardman | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jeremy Desmon | Address Redacted | | | | Email Address Redacted | Email |
| Contracts/Agreements | Jeremy Desmon | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jeremy Desmon | Address Redacted | | | | | First Class Mail |
| Matrix | Jeremy Desmon | Address Redacted | | | | | First Class Mail |
| Matrix | Jeremy Desmon | Address Redacted | | | | | First Class Mail |
| Employees | Jeremy Hodgson | Address Redacted | | | | | First Class Mail |
| Employees | Jeremy Kelber | Address Redacted | | | | | First Class Mail |
| Employees | Jeremy Rice | Address Redacted | | | | | First Class Mail |
| Employees | Jeremy Smith | Address Redacted | | | | | First Class Mail |
| Employees | Jeremy Thomas Moshoginis | Address Redacted | | | | | First Class Mail |
| Employees | Jerica Barge | Address Redacted | | | | | First Class Mail |
| Matrix | Jerome Delapierre | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Jerry Adolfo Navas Stefano | Address Redacted | | | | | First Class Mail |
| Employees | Jerry Allan Dumars | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Harvey Audio Llc | 111 West Jefferson St ,Ste 300 | Orlando, FL 32801 | | | shelley@jhaudio.com | Email |
| Employees | Jerry Jobe Jr. | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Leigh Of California, Inc. | 7860 Nelson Rd | Van Nuys, CA 91402 | | | | First Class Mail |
| Employees | Jesse Geffon | Address Redacted | | | | | First Class Mail |
| Matrix | Jesse Honer | Address Redacted | | | | | First Class Mail |
| Employees | Jesse Lee Honer | Address Redacted | | | | | First Class Mail |
| Employees | Jesse Lewis | Address Redacted | | | | | First Class Mail |
| Employees | Jesse Smithwick | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Aguirre | Address Redacted | | | | | First Class Mail |
| Employees | Jessica Anne Mrovka | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Awad | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Jessica Chranowski | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Jessica Coddington Zinger | Address Redacted | | | | | First Class Mail |
| Employees | Jessica Fabo | Address Redacted | | | | | First Class Mail |
| Employees | Jessica Ho | Address Redacted | | | | | First Class Mail |
| Employees | Jessica Kincade | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica King | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Kohn | Address Redacted | | | | | First Class Mail |
| Employees | Jessica Manning | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Reamer | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Jessica Schrag | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica V. Gomez | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Jessica Walling | Address Redacted | | | | | First Class Mail |
| Matrix | Jessie C Ortega | Address Redacted | | | | | First Class Mail |
| Matrix | Jet Reports International, Inc | 10450 SW Nimbus, Ste B | Portland, OR 97223 | | | | First Class Mail |
| Matrix | Jewell Noel | Address Redacted | | | | | First Class Mail |
| Matrix | Jgx Inc. | 29110 Inkster Rd | | 200 Southfield, MI 48034 | | | First Class Mail |
| Matrix | Jh Industries, Inc./Copperloy | 1981 E Aurora Rd | Twinsburg, OH 44087 | | | | First Class Mail |
| Matrix | Jiaxing Boao Import & Export Co Ltd | 1809 18F, East Bldg of Jiangnan | Jiaxing, 130 314000 | | | | First Class Mail |
| Matrix | Jill Bloede | Address Redacted | | | | | First Class Mail |
| Matrix | Jill Chadwick-Double Take Face Painting & Body Art | P.O. Box 85 | Denham Springs, LA 70727 | | | | First Class Mail |
| Employees | Jill Crook | Address Redacted | | | | | First Class Mail |
| Employees | Jill D Winters | Address Redacted | | | | | First Class Mail |
| Employees | Jill Golding | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jill Greenberg Studio, Inc | c/o Intellectual Property Group, Pc | 1050 30th St Nw | Washington, DC 20007 | | | First Class Mail |
| Matrix | Jill Huber Face Art By Jill Huber & Friends LLC | 2131 Sellers Rd | Rayne, LA 70578 | | | | First Class Mail |
| Employees | Jill Matel | Address Redacted | | | | | First Class Mail |
| Employees | Jillian Descoteaux | Address Redacted | | | | | First Class Mail |
| Matrix | Jillian Kaplan Gibson, Dba Spotlight Event Marketi | Spotlight Event Marketing | 13605 Tonya Anne Dr | Riverview, FL 33579 | | | First Class Mail |
| Matrix | Jillian N Lewis | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Jim Clair | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jim Guenther | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jim Guenther | Address Redacted | | | | | First Class Mail |
| Employees | Jim Guenther | Address Redacted | | | | | First Class Mail |
| Employees | Jim Lutz | Address Redacted | | | | | First Class Mail |
| Matrix | Jim Nelson | Address Redacted | | | | | First Class Mail |
| Matrix | Jim Pattison Broadcast Group Lp | 202 9817 101 Ave | Grande Prairie, AB T8V 0X6 | Canada | | | First Class Mail |
| Contracts/Agreements | Jim Van Bergen | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jim Vanbergen | Address Redacted | | | | | First Class Mail |
| Matrix | Jim Walters | Address Redacted | | | | | First Class Mail |
| Matrix | Jimi Cap, Inc | 5655 Cahuenga Blvd | North Hollywood, CA 91601 | | | | First Class Mail |
| Employees | Jimmy Hake | Address Redacted | | | | | First Class Mail |
| Matrix | Jimmy Lakatos | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Jin Wang | Address Redacted | | | | | First Class Mail |
| Matrix | Jmc Audio Design | 3570 Rue Masson, Apt 3 | Montreal, Qc H1X 1S2 | Canada | | jmcaron@me.com | Email |
| Matrix | Jo Dalton | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Jo Manley | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Joan Marcus Photography Inc | 80 Hudson St | 2C | New York, NY 10013 | | | First Class Mail |
| Employees | Joann Evans | Address Redacted | | | | | First Class Mail |
| Matrix | Jo-Ann Fabric | 5555 Darrow Rd | Hudson, OH 44236 | | | | First Class Mail |
| Matrix | Joann Tomas | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Joanna Harmon | Address Redacted | | | | | First Class Mail |
| Employees | Joao Paulo Querino De Souza | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jobscience | 135 Main St | Ste 1350 | San Francisco, CA 94105 | | | First Class Mail |
| Contracts/Agreements | Jobscience, Inc | 135 Main St | Ste 1350 | | | | First Class Mail |
| Contracts/Agreements | Jobscience, Inc | 135 Main St | | | | | First Class Mail |
| Contracts/Agreements | Jobscience, Inc | 135 Main St | Ste 1350 | San Francisco, CA 94105 | | | First Class Mail |
| Contracts/Agreements | Jobscience, Inc | 160 Spear St | Ste 1220 | | | | First Class Mail |
| Contracts/Agreements | Jobscience, Inc | c/o Bullhorn, Inc | 100 Summer St | 17th Fl | | | First Class Mail |
| Matrix | Jocelyn Gwen Scott | Address Redacted | | | | | First Class Mail |
| Matrix | Jocelyn Hansen Pabon | Address Redacted | | | | | First Class Mail |
| Matrix | Jodi Gustafson | Big Shoe Entertainment | 136 W 86th St | Bloomington, MN 55420 | | | First Class Mail |
| Matrix | Jody Rife | Address Redacted | | | | | First Class Mail |
| Matrix | Joe Gold Entertainment Inc | 70 Washington St | Ste 214 | Salem, MA 01970 | | | First Class Mail |
| Matrix | Joe Gold Entertainment Inc | 70 Washington St, Ste 214 | Salem, MA 01970 | | | | First Class Mail |
| Employees | Joe Hogan | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Joe Hundertmark | Address Redacted | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Joe Kinds | Address Redacted | | | | | First Class Mail |
| Matrix | Joe Pileggi | Address Redacted | | | | | First Class Mail |
| Matrix | Joe The Best | Address Redacted | | | | | First Class Mail |
| Employees | Joe Walsh | Address Redacted | | | | | First Class Mail |
| Employees | Joel Butler | Address Redacted | | | | | First Class Mail |
| Employees | Joel Davila | Address Redacted | | | | | First Class Mail |
| Matrix | Joel E Silver | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Joel E Silver Lighting Design, LLC | 424 W 46th St | 3D | New York, NY 10036 | | | First Class Mail |
| Contracts/Agreements | Joel E Silver Lighting Design, LLC | 424 W 46th St, 3D | New York, NY 10036 | | | | First Class Mail |
| Employees | Joel Fridman-Rojas | Address Redacted | | | | | First Class Mail |
| Matrix | Joel Hauserman | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Joel Howard | Address Redacted | | | | | First Class Mail |
| Employees | Joel Moline | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Joel Moritz | c/o Russ Rosenzweig | Summit Entertainment Group LLC | 10 Potter Hill Dr | Brooklyn, NY 11205 | | First Class Mail |
| Contracts/Agreements | Joel Moritz | c/o Summit Entertainment Group | 10 Potter Hill Dr | Guilford, CT 06437 | | | First Class Mail |
| Contracts/Agreements | Joel Sebastian Howard | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Joel Sebastian Howard | c/o the Mirage | Production Site Re the Beatles Love | 3400 S Las Vegas Blvd | Las Vegas, NV 89109 | | First Class Mail |
| Contracts/Agreements | Joelle Hardin | Address Redacted | | | | Email Address Redacted | Email |
| Contracts/Agreements | Joelle Hardin | Address Redacted | | | | | First Class Mail |
| Employees | Joelle Marlit | Address Redacted | | | | | First Class Mail |
| Employees | Joelle Zilberman Monestier | Address Redacted | | | | | First Class Mail |
| Employees | Joerg Kleutgens | Address Redacted | | | | | First Class Mail |
| Matrix | Joey Marsucci | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Joffe Emergency Services | Chris Joffe, CEO | 1641 20th St | Santa Monica, CA 90404 | | Chris@joffeemergencyservices.com | Email |
| Contracts/Agreements | Joffe Emergency Services | 1641 20th St | Santa Monica, CA 90404 | | | | First Class Mail |
| Matrix | Joffe Emergency Services Inc | P.O. Box 7125 | Santa Monica, CA 90406 | | | Support@JoffeEmergencyServices.com | Email |
| Employees | Johan Soto | Address Redacted | | | | | First Class Mail |
| Employees | Johanna Guevara | Address Redacted | | | | | First Class Mail |
| Employees | Johanna Mccabe | Address Redacted | | | | | First Class Mail |
| Employees | John Abraham | Address Redacted | | | | | First Class Mail |
| Employees | John Anon | Address Redacted | | | | | First Class Mail |
| Employees | John Barnett | Address Redacted | | | | | First Class Mail |
| Matrix | John C. Goodwin Et Associes | 839 Sherbrooke Est, Ste 200 | Montreal, Qc H2L 1K6 | Canada | | mcgoodwin@agencegoodwin.com | Email |
| Matrix | John C. Goodwin & Associe | 839 Sherbrooke Est, Bur 200 | Montreal, QC H2L 1K6 | Canada | | | First Class Mail |
| Matrix | John C. Goodwin Et Associes | 839 Sherbrooke Est Bureau 200 | Montreal, QC H2L 1K6 | Canada | | | First Class Mail |
| Matrix | John Caudill | Address Redacted | | | | | First Class Mail |
| Matrix | John David Ridge Inc | 138 East Fulton St | Canton, MS 39046 | | | | First Class Mail |
| Employees | John Dixon Iii | Address Redacted | | | | | First Class Mail |
| Employees | John Faltus | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | John Gilkey | Address Redacted | | | | | First Class Mail |
| Employees | John Gonsior | Address Redacted | | | | | First Class Mail |
| Employees | John Hachtel | Address Redacted | | | | | First Class Mail |
| Employees | John Hansen | Address Redacted | | | | | First Class Mail |
| Employees | John Hunt | Address Redacted | | | | | First Class Mail |
| Employees | John Kelly | Address Redacted | | | | | First Class Mail |
| Employees | John Kim | Address Redacted | | | | | First Class Mail |
| Employees | John Lucas | Address Redacted | | | | | First Class Mail |
| Matrix | John M Fowler | Address Redacted | | | | | First Class Mail |
| Employees | John Maxon | Address Redacted | | | | | First Class Mail |
| Employees | John Miles | Address Redacted | | | | | First Class Mail |
| Employees | John Nelson | Address Redacted | | | | | First Class Mail |
| Matrix | John P Tull - Tull Rigging LLC | 1330 W Linden Dr | Mustang, OK 73064 | | | | First Class Mail |
| Employees | John Parker | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | John Patrick Cartin | Address Redacted | | | | | First Class Mail |
| Employees | John Paul Schneider | Address Redacted | | | | | First Class Mail |
| Matrix | John Roberts | Address Redacted | | | | | First Class Mail |
| Employees | John Schell | Address Redacted | | | | | First Class Mail |
| Matrix | John Silberman Associates | 145 East 57th St, 8 | New York, NY 10022 | | | | First Class Mail |
| Employees | John Spitzer | Address Redacted | | | | | First Class Mail |
| Matrix | John Stoltz | Address Redacted | | | | | First Class Mail |
| Employees | John Uijtendaal | Address Redacted | | | | | First Class Mail |
| Employees | Johnny Dean Harvey | Address Redacted | | | | | First Class Mail |
| Matrix | Johnson Controls Security | P.O. Box 371967 | Pittsburgh, PA 15250-7967 | | | | First Class Mail |
| Matrix | Johnson Supply Co | 229 E 1st St | Duluth, MN 55802 | | | | First Class Mail |
| Employees | Joli Irvine | Address Redacted | | | | | First Class Mail |
| Employees | Jomel Cortez | Address Redacted | | | | | First Class Mail |
| Matrix | Jon Dame | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jon Kubis | Address Redacted | | | | Email Address Redacted | Email |
| Contracts/Agreements | Jon Kubis | Address Redacted | | | | | First Class Mail |
| Employees | Jon Thomas Monastero | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jon Weston | Address Redacted | | | | | First Class Mail |
| Employees | Jonas Byron Lader | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jonas Nzoji Oliveira Woolverton | Address Redacted | | | | | First Class Mail |
| Employees | Jonas Woolverton | Address Redacted | | | | | First Class Mail |
| Employees | Jonas Zuniga | Address Redacted | | | | | First Class Mail |
| Employees | Jonathan Buese | Address Redacted | | | | | First Class Mail |
| Employees | Jonathan Burrill | Address Redacted | | | | | First Class Mail |
| Employees | Jonathan Cottle | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jonathan Deans | Address Redacted | | | | Email Address Redacted | Email |
| Contracts/Agreements | Jonathan Deans | Address Redacted | | | | | First Class Mail |
| Employees | Jonathan Dusoe | Address Redacted | | | | | First Class Mail |
| Matrix | Jonathan Kim | Address Redacted | | | | | First Class Mail |
| Employees | Jonathan Michael Kelly | Address Redacted | | | | | First Class Mail |
| Litigation | Jonathan Nosan | c/o Rosenberg & Ginger Pc | 488 Madison Ave, 10th Fl | New York, NY 10022 | | | First Class Mail |
| Employees | Jonathan Perez | Address Redacted | | | | | First Class Mail |
| Employees | Jonathan Screnci | Address Redacted | | | | | First Class Mail |
| Employees | Jonathan Shaffer | Address Redacted | | | | | First Class Mail |
| Matrix | Jonathan Weston | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jonathon Deans | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jonathon Deans | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jonathon Deans | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jonathon Nosan | Address Redacted | | | | | First Class Mail |
| Matrix | Jonesboro Radio Group | 314 Union St | Jonesboro, AR 72401 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Jordan Cohen | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jordan Cohen | Address Redacted | | | | | First Class Mail |
| Employees | Jordan Cohen | Address Redacted | | | | | First Class Mail |
| Employees | Jordan Daniel | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jordan Drew | Address Redacted | | | | | First Class Mail |
| Matrix | Jordan Peterson - Origin Creative Group | 5255 Coldwater Canyon, Ste B | Sherman Oaks, CA 91401 | | | | First Class Mail |
| Employees | Jordan Woods-Robinson | Address Redacted | | | | | First Class Mail |
| Matrix | Jorg Betts Associates Llp | 2 John St | London, Lo Wc1N 2Es | | | agents@jorgbetts.com | Email |
| Employees | Jorge Pineda | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Jorge Salomone | Address Redacted | | | | | First Class Mail |
| Employees | Jose Antonio Amengual Iii | Address Redacted | | | | | First Class Mail |
| Employees | Jose Concepcion Suarez | Address Redacted | | | | | First Class Mail |
| Matrix | Jose L. Navarro, Jr | Address Redacted | | | | | First Class Mail |
| Employees | Jose Manuel Posada Iii | Address Redacted | | | | | First Class Mail |
| Employees | Jose Manuel Ricci Payan | Address Redacted | | | | | First Class Mail |
| Matrix | Jose Navarro, Jr. | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Joseph Arias | Address Redacted | | | | | First Class Mail |
| Employees | Joseph Arias | Address Redacted | | | | | First Class Mail |
| Employees | Joseph Atanacio | Address Redacted | | | | | First Class Mail |
| Employees | Joseph Caulfield | Address Redacted | | | | | First Class Mail |
| Employees | Joseph Finger | Address Redacted | | | | | First Class Mail |
| Employees | Joseph Ford | Address Redacted | | | | | First Class Mail |
| Employees | Joseph Harkey | Address Redacted | | | | | First Class Mail |
| Employees | Joseph Johnson | Address Redacted | | | | | First Class Mail |
| Employees | Joseph Kukowski | Address Redacted | | | | | First Class Mail |
| Employees | Joseph Maurath | Address Redacted | | | | | First Class Mail |
| Employees | Joseph Moore | Address Redacted | | | | | First Class Mail |
| Employees | Joseph Palenonki | Address Redacted | | | | | First Class Mail |
| Employees | Joseph Petrowski | Address Redacted | | | | | First Class Mail |
| Employees | Joseph Swearingen | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Vaughan | Address Redacted | | | | | First Class Mail |
| Employees | Josephine Ventura | Address Redacted | | | | | First Class Mail |
| Matrix | Josh Brown | Address Redacted | | | | | First Class Mail |
| Employees | Josh Haden | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Josh Matthews | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Josh Matthews | Address Redacted | | | | | First Class Mail |
| Employees | Joshua Berg | Address Redacted | | | | | First Class Mail |
| Employees | Joshua Craig | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Joshua Fleitell | Address Redacted | | | | | First Class Mail |
| Employees | Joshua Hunter Grimm | Address Redacted | | | | | First Class Mail |
| Employees | Joshua Hutchinson | Address Redacted | | | | | First Class Mail |
| Employees | Joshua Jackson | Address Redacted | | | | | First Class Mail |
| Employees | Joshua Jones | Address Redacted | | | | | First Class Mail |
| Employees | Joshua Kekoa | Address Redacted | | | | | First Class Mail |
| Employees | Joshua Matthews | Address Redacted | | | | | First Class Mail |
| Employees | Joshua Muniz | Address Redacted | | | | | First Class Mail |
| Employees | Joshua Peter-Mowczko | Address Redacted | | | | | First Class Mail |
| Employees | Joshua Wills | Address Redacted | | | | | First Class Mail |
| Employees | Joshua Wong | Address Redacted | | | | | First Class Mail |
| Matrix | Joshua Wood | Address Redacted | | | | | First Class Mail |
| Employees | Josiah Stewart | Address Redacted | | | | | First Class Mail |
| Matrix | Joubert Productions Sas | Champ De Clure Bp67 | Ambert, 63 63600 | | | industrie@joubert.fr | Email |
| Matrix | Jovanne Jean-Francois | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Joy Communications | 3461Sewilloughby Blvd | Stuart, FL 34994 | | | | First Class Mail |
| Matrix | Joy Communications | 3655 SW Corporate Pkwy | Palm City, FL 34990 | | | | First Class Mail |
| Employees | Joy Ferstein | Address Redacted | | | | | First Class Mail |
| Matrix | Joy Panchal | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Joyann Anello | Address Redacted | | | | | First Class Mail |
| Matrix | Jp Rosenthal Custom Cabinetry & Millwork, Inc | 6000 24th St | Wyoming, MN 55092 | | | | First Class Mail |
| Contracts/Agreements | Jpmorgan Chase (Ta1-0029) | Attn: Ppf Rtl Atlantic Town Center LLC 733138 | 14800 Fyer Rd, 2nd Fl | Ft. Worth, TX 76155 | | | First Class Mail |
| Banks | Jpmorgan Chase Bank | Attn: Maria A. Hornak | 270 Park Ave, Fl 42 | New York, NY 10017 | | | First Class Mail |
| Employees | Juan Nicolon | Address Redacted | | | | | First Class Mail |
| Employees | Juan Ramos | Address Redacted | | | | | First Class Mail |
| Matrix | Judith R Schwartz | Tutu Nets Midwest/Assemblies Studio | 201 Valley West Dr | West Des Moines, IA 50265-3905 | | tutunetsmidwest@gmail.com | Email |
| Employees | Judith Soule | Address Redacted | | | | | First Class Mail |
| Matrix | Judy Pelky | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Judy Topel | Address Redacted | | | | | First Class Mail |
| Litigation | Juggernaut Productions | c/o David Weise & Assoc, Inc | Attn: Narine Dagbash | 1600 Ventura Blvd, Ste 600 | Encino, CA 91436 | | First Class Mail |
| Litigation | Juggernaut Productions, Inc | 27636 Ave Scott, Ste E | Valencia, CA 91355 | | | | First Class Mail |
| Litigation | Juggernaut Productions, Inc | c/o Glenn Frank | 16000 Ventura Blvd, Ste 600 | Encino, CA 91436 | | | First Class Mail |
| Litigation | Juggernaut Productions, Inc | c/o Janet Jackson | 132 S Rodeo Dr | Beverly Hills, CA 90212 | | | First Class Mail |
| Matrix | Juice Media LLC | 6995 W Meranto Ave | Las Vegas, NV 89178 | | | juicemedia@cox.net | Email |
| Contracts/Agreements | Jujamcyn Theaters Productions Llc | Attn: Jeff Hubbard | 246 W 44th St | New York, NY 10036 | | jhubbard@jujamcyn.com | Email |
| Contracts/Agreements | Jujamcyn Theaters Productions Llc | Attn: Jeff Hubbard | 246 W 44th St | New York, NY 10036 | | mhollingworth@jujamcyn.com | Email |
| Contracts/Agreements | Jukin Media, Inc | 5764 W Jefferson Blvd | | | | | First Class Mail |
| Matrix | Julia E. Galloway | Address Redacted | | | | | First Class Mail |
| Matrix | Julia Farrugia | Address Redacted | | | | | First Class Mail |
| Matrix | Julia Langley | Address Redacted | | | | | First Class Mail |
| Matrix | Julia Langley | Address Redacted | | | | | First Class Mail |
| Matrix | Julia N. Melamed | Address Redacted | | | | | First Class Mail |
| Matrix | Julia Schmidt | Address Redacted | | | | | First Class Mail |
| Employees | Julia Utter | Address Redacted | | | | | First Class Mail |
| Employees | Julian Aldag | Address Redacted | | | | | First Class Mail |
| Employees | Julian Decker | Address Redacted | | | | | First Class Mail |
| Matrix | Juliana D Trivino | Address Redacted | | | | | First Class Mail |
| Employees | Julie Aucoin | Address Redacted | | | | | First Class Mail |
| Employees | Julie Barnard | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Julie Begin | Address Redacted | | | | | First Class Mail |
| Employees | Julie Desimone | Address Redacted | | | | | First Class Mail |
| Employees | Julie Loewen | Address Redacted | | | | | First Class Mail |
| Employees | Julie Maury | Address Redacted | | | | | First Class Mail |
| Matrix | Julie Perron | Address Redacted | | | | Email Address Redacted | Email |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Julie Watson | Address Redacted | | | | | First Class Mail |
| Matrix | Juliet Lofaro | Address Redacted | | | | | First Class Mail |
| Matrix | Juliette Lunger | Address Redacted | | | | | First Class Mail |
| Employees | Julio Batista De Souza | Address Redacted | | | | | First Class Mail |
| Employees | Julisa Mendez | Address Redacted | | | | | First Class Mail |
| Employees | Julius Maxwell Iii | Address Redacted | | | | | First Class Mail |
| Matrix | Junichi Takahashi | Address Redacted | | | | | First Class Mail |
| Matrix | Just My Ticket | Address Redacted | | | | | First Class Mail |
| Employees | Justice Orion | Address Redacted | | | | | First Class Mail |
| Matrix | Justifacts Credential Verification | 5250 Logan Ferry Rd | Murrysville, PA 15668 | | | | First Class Mail |
| Matrix | Justin Barbin | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Justin Coelho | Address Redacted | | | | | First Class Mail |
| Employees | Justin Deshun Caison | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Justin Eaton | Address Redacted | | | | | First Class Mail |
| Employees | Justin Hamblen | Address Redacted | | | | | First Class Mail |
| Employees | Justin Marcoviche-Garnett | Address Redacted | | | | | First Class Mail |
| Employees | Justin Valentin | Address Redacted | | | | | First Class Mail |
| Matrix | Jx2 Promoztions, Inc. | 4882 Bylington Lane | New Albany, OH 43054 | | | | First Class Mail |
| Matrix | K & T Manufacturing | 557 Cooper Industrial Pkwy, | Apopka, FL 32703 | | | | First Class Mail |
| Litigation | K&K Insurance | Attn: Paula Creel | P.O Box 2338 | 1712 Magnavox Way | Fort Wayne, IN 46801-2338 | Paula.creel@kandkinsurance.com | Email |
| Matrix | K&K Insurance Group Inc | P.O. Box 2338 | Fort Wayne, IN 46801-2338 | | | | First Class Mail |
| Contracts/Agreements | KS Global, Lp | 250 W 57th St, 26th Fl Ph | New York, NY 10107 | | | | First Class Mail |
| Matrix | Kabb-Tv | P.O. Box 206270 | Dallas, TX 75320-6270 | | | | First Class Mail |
| Matrix | Kabc-Tv | 500 Cir Seven Dr | Glendale, CA 91201 | | | | First Class Mail |
| Employees | Kaelyn Kreicbergs | Address Redacted | | | | | First Class Mail |
| Matrix | Kait LLC | 472 Cr 766 | Jonesboro, AR 72401 | | | | First Class Mail |
| Employees | Kaitlin Ann Wolfgram-Gunderson | Address Redacted | | | | | First Class Mail |
| Matrix | Kaitlin Lawrence | Address Redacted | | | | | First Class Mail |
| Employees | Kaitlin Major | Address Redacted | | | | | First Class Mail |
| Matrix | Kaitlyn Barrett | Address Redacted | | | | | First Class Mail |
| Employees | Kaitlyn Dutton | Address Redacted | | | | | First Class Mail |
| Employees | Kaitlyn Mckenzie Sage | Address Redacted | | | | | First Class Mail |
| Matrix | Kaitlyn Swaim/Cedar Rapids Moms Blog, LLC | 527 Spring Meadow Dr | Mount Vernon, IA 52314 | | | | First Class Mail |
| Matrix | Kake-Tv | 3914 Wistar Rd | Richmond, VA 23228 | | | | First Class Mail |
| Employees | Kala Bloom | Address Redacted | | | | | First Class Mail |
| Employees | Kaleb Harwell | Address Redacted | | | | | First Class Mail |
| Matrix | Kaleb Lewis | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Kalen Allmandinger | Address Redacted | | | | | First Class Mail |
| Employees | Kalen Allmandinger | Address Redacted | | | | | First Class Mail |
| Matrix | Kaleo Legal | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Kali Katseanes | Address Redacted | | | | | First Class Mail |
| Employees | Kalila Hermant | Address Redacted | | | | | First Class Mail |
| Employees | Kallie Linsberg | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Kaluah Tours | 8810 Commodity Cir | Orlando, FL 32819 | | | | First Class Mail |
| Contracts/Agreements | Kaluah Tours Llc | Attn: Bernardo De Lucia, General Manager | 8810 Commodity Cir | Orlando, FL 32819 | | bernardo@kalushtours.com | Email |
| Contracts/Agreements | Kaluah Tours Llc | Manuela Carvalho Dir | 8810 Commodity Cir | Orlando, FL 32819 | | mkalush@kalushtours.com | Email |
| Employees | Kalundra Raquel Lawson | Address Redacted | | | | | First Class Mail |
| Matrix | Kalvin Grubbs | Address Redacted | | | | | First Class Mail |
| Matrix | Kamer Zucker Abbott | Address Redacted | | | | | First Class Mail |
| Employees | Kameron Lucas | Address Redacted | | | | | First Class Mail |
| Matrix | Kamila Kuboth | Address Redacted | | | | | First Class Mail |
| Matrix | Kanagina Anna Vladimirovna | Address Redacted | | | | | First Class Mail |
| Employees | Kanako Spendlove | Address Redacted | | | | | First Class Mail |
| Employees | Kandice J Nelson | Address Redacted | | | | | First Class Mail |
| Matrix | Kangaroo Cases, LLC | 4027 Main St | Dallas, TX 75226 | | | david@kangaroocases.com | Email |
| Matrix | Kansas Department Of Revenue | 915 SW Harrison St | Topeka, KS 66612-1588 | | | | First Class Mail |
| Matrix | Kansas Expo Center/Spectra By Comcast Spectacor | 1 Expocentre Dr | Topeka, KS 55421 | | | | First Class Mail |
| Matrix | Kansas Income Tax | Kansas Dept of Revenue | 915 SW Harrison St | Topeka, KS 66699-1000 | | | First Class Mail |
| Matrix | Kansas Marie Spence | Address Redacted | | | | | First Class Mail |
| Matrix | Kantar Media Srds | P.O. Box 789556 | Philadelphia, PA 19178-9556 | | | | First Class Mail |
| *NOA | Kaplin Stewart Meloff Reiter & Stein, P.C. | Attn: William J. Levant | 910 Harvest Dr, 2nd Fl | P.O. Box 3037 | Blue Bell, PA 19422 | wlevant@kaplaw.com | Email |
| Contracts/Agreements | Kapow Events, Inc. | Attention: Chief Financial Officer | 205 West Wacker Dr, Ste 1200 | Chicago, IL 60606 | | finance@kapowevents.com | Email |
| Contracts/Agreements | Kapow Events, Inc. | Legal Dept | 205 W Wacker Dr 1200 | Chicago, IL 60606 | | legal@kapow.com | Email |
| Contracts/Agreements | Kapow Events, Inc. | Jen Chopra, Dir, National Partnerships | 205 W Wacker Dr 1200 | Chicago, IL 60606 | | | First Class Mail |
| Matrix | Kara Andrews - Art On The Spot Studio | 7 Coombs St | Middleboro, MA 02346 | | | | First Class Mail |
| Employees | Kara Powers | Address Redacted | | | | | First Class Mail |
| Matrix | Kara Whittington | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Kare11.Com/Kare | P.O. Box 637386 | Cincinnati, OH 45263-7386 | | | | First Class Mail |
| Matrix | Karen A. Sawyer - Changing Faces 4 Fun | 2536 Eastern Bld, Ste 180 | York, PA 17402 | | | | First Class Mail |
| Employees | Karen E Nelson | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Lounsbury Inc. | 29 Legacy Lane | Peterborough, NH 03458 | | | | First Class Mail |
| Employees | Karen Saucedo | Address Redacted | | | | | First Class Mail |
| Employees | Karen Tushaus | Address Redacted | | | | | First Class Mail |
| Employees | Kari Kreitzer | Address Redacted | | | | | First Class Mail |
| Employees | Karin Ambrose Tomcik | Address Redacted | | | | | First Class Mail |
| Employees | Karina Sandovich | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Karisma Hotels And Resorts Corp | Attn: Legal | 3191 Coral Way | Miami, FL 33145 | | | First Class Mail |
| Employees | Karl Abraham | Address Redacted | | | | | First Class Mail |
| Employees | Karl Sanft | Address Redacted | | | | | First Class Mail |
| Employees | Karla Escamilla | Address Redacted | | | | | First Class Mail |
| Employees | Karla Montoya | Address Redacted | | | | | First Class Mail |
| Matrix | Karla Vasquez - Solshine Arts | 3030 Hirschfiel Rd, Apt 12A | Spring, TX 77373 | | | | First Class Mail |
| Matrix | Karla Wardwell - Little Fox Face Paint | 3701 Quick Hill Rd 5101 | Austin, TX 78728 | | | | First Class Mail |
| Employees | Karol Avila Pineda | Address Redacted | | | | | First Class Mail |
| Matrix | Karole Armitage | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Karoly Zeman | Address Redacted | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Kas Facility Services | 5115 Excelsior Blvd, Ste 457 | St Louis Park, MN 55416 | | | | | First Class Mail |
| Employees | Kasey Pulkrabek | Address Redacted | | | | | | First Class Mail |
| Matrix | Kasheed A Francois | Address Redacted | | | | | | First Class Mail |
| Employees | Kasper Hyun Falkesgaard | Address Redacted | | | | | | First Class Mail |
| Matrix | Katapult | 28 Ashbourne Rd | Derby, De22 3Ad | United Kingdom | | | | First Class Mail |
| Matrix | Katc-Tv | 1103 Eraste Laundry Rd | Lafayette, LA 70506 | | | | | First Class Mail |
| Employees | Kate Andacht | Address Redacted | | | | | | First Class Mail |
| Matrix | Kate Decoste Photography | 509 N Sycamore | Wahoo, NE 68066 | | | | | First Class Mail |
| Matrix | Katelyn N. Reilly | Address Redacted | | | | | | First Class Mail |
| Employees | Katelyn Nicole Brooke Johnson | Address Redacted | | | | | | First Class Mail |
| Matrix | Katelyn Sergi | Address Redacted | | | | | | First Class Mail |
| Employees | Katerina Pagsolingan | Address Redacted | | | | | | First Class Mail |
| Employees | Katha Busk | Address Redacted | | | | | | First Class Mail |
| Matrix | Katharen Marie Beringer/Head 2 Toe Bodyart | 1497 Trailwood Dr | Crystal Lake, IL 60014 | | | | | First Class Mail |
| Employees | Katharine Brehm | Address Redacted | | | | | | First Class Mail |
| Employees | Katharine Emma Brudzinski | Address Redacted | | | | | | First Class Mail |
| Employees | Katharine Mincer | Address Redacted | | | | | | First Class Mail |
| Matrix | Katherine B. Bruce | Address Redacted | | | | | | First Class Mail |
| Employees | Katherine Bates | Address Redacted | | | | | | First Class Mail |
| Matrix | Katherine Bruce | Address Redacted | | | | | | First Class Mail |
| Employees | Katherine Darby | Address Redacted | | | | | | First Class Mail |
| Employees | Katherine Ketchum | Address Redacted | | | | | | First Class Mail |
| Employees | Katherine Mielke | Address Redacted | | | | | | First Class Mail |
| Employees | Katherine Perlsweig | Address Redacted | | | | | | First Class Mail |
| Employees | Kathleen A Simon | Address Redacted | | | | | | First Class Mail |
| Employees | Kathleen Forte | Address Redacted | | | | | | First Class Mail |
| Employees | Kathleen O'Mara | Address Redacted | | | | | | First Class Mail |
| Employees | Kathleen R Kloffer | Address Redacted | | | | | | First Class Mail |
| Employees | Kathleen Renaud | Address Redacted | | | | | | First Class Mail |
| Matrix | Kathleen Simon | Address Redacted | | | | | | First Class Mail |
| Employees | Kathleen Walenta | Address Redacted | | | | | | First Class Mail |
| Matrix | Kathryn A. Markland | Address Redacted | | | | | | First Class Mail |
| Matrix | Kathryn Bell - Jubilee | 373 E Gauer Cir | Milwaukee, WI 53207 | | | | | First Class Mail |
| Employees | Kathryn Elizabeth Jaros | Address Redacted | | | | | | First Class Mail |
| Employees | Kathryn Etterman | Address Redacted | | | | | | First Class Mail |
| Matrix | Kathryn Gomez | Address Redacted | | | | | | First Class Mail |
| Employees | Kathryn Hausler | Address Redacted | | | | | | First Class Mail |
| Matrix | Kathryn I. Gomez | Address Redacted | | | | | | First Class Mail |
| Employees | Kathryn Johnson | Address Redacted | | | | | | First Class Mail |
| Matrix | Kathy Bennett | Address Redacted | | | | | Email Address Redacted | Email |
| Employees | Kathy Merachnik | Address Redacted | | | | | | First Class Mail |
| Employees | Katie Bernice Schwalen | Address Redacted | | | | | | First Class Mail |
| Matrix | Katie Jackman/Hey Jackman Mktg | 3110 Castlewood St | Houston, TX 77025 | | | | | First Class Mail |
| Matrix | Katie Jaros | Address Redacted | | | | | | First Class Mail |
| Employees | Katie Joanne Jecha | Address Redacted | | | | | | First Class Mail |
| Employees | Katie Marie Nolan-Kramer | Address Redacted | | | | | | First Class Mail |
| Employees | Katie Mcniff | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Katie Orr | Address Redacted | | | | | | First Class Mail |
| Matrix | Katlin Moon-Jones | Address Redacted | | | | | | First Class Mail |
| Matrix | Katom Restaurant Supply | 305 Katom Dr | Kodak, TN 37764 | | | | | First Class Mail |
| Matrix | Katrina Diehm | Address Redacted | | | | | | First Class Mail |
| Employees | Katrina Margaret Kinn | Address Redacted | | | | | | First Class Mail |
| Matrix | Katrina Nelson - Face Painting Kat | 9664 S Dunsinane Dr | S. Jordan, UT 84009 | | | | | First Class Mail |
| Employees | Katsiaryna Murashko | Address Redacted | | | | | | First Class Mail |
| Employees | Katsuya Ishii | Address Redacted | | | | | | First Class Mail |
| Matrix | Katten Muchin Rosenman LLP | Attn: Steven J. Reisman | Attn: Jerry L. Hall | Attn: Shaya Rochester | 575 Madison Ave | New York, NY 10022-2585 | sreisman@katten.com | Email |
| *NOA | | | | | | | | |
| Matrix | Katv-Tv | P.O. Box 206270 | Dallas, TX 75320-6270 | | | | | First Class Mail |
| Matrix | Katy Mcewen | Address Redacted | | | | | | First Class Mail |
| Employees | Katy Savoie | Address Redacted | | | | | | First Class Mail |
| Employees | Kayla Christine Alexander | Address Redacted | | | | | | First Class Mail |
| Matrix | Kayla Mcgoun | Address Redacted | | | | | | First Class Mail |
| Employees | Kaylee Danielle Pettker | Address Redacted | | | | | | First Class Mail |
| Employees | Kayleigh Skinner | Address Redacted | | | | | | First Class Mail |
| Matrix | Kaylen Perry | Address Redacted | | | | | | First Class Mail |
| Employees | Kazuha Ikeda | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Kb Associates | Attn: Ken Billington | 200 W 70th St | New York, NY 10003 | | | | First Class Mail |
| Matrix | Kbak-Tv | P.O. Box 206270 | Dallas, TX 75320-6270 | | | | | First Class Mail |
| Matrix | Kbjr Television, Inc. | 246 South Lake Ave | Duluth, MN 55802 | | | | | First Class Mail |
| Matrix | Kbks | P.O. Box 419499 | Seattle, WA 98119 | | | | | First Class Mail |
| Matrix | Kbtv Fox | c/o Kutv | Kfdm/Kbtv/Mfdm | Salt Lake City, UT 84111 | | | | First Class Mail |
| Matrix | Kbue | 1845 Empire Ave | Burbank, CA 91504 | | | | | First Class Mail |
| Matrix | Kbxb-Kbhi-Krhw | 1 Industrial Dr | Sikeston, MO 63801 | | | | | First Class Mail |
| Matrix | Kbzn | 257 East 200 South, Ste 400 | Salt Lake City, UT 84111 | | | | | First Class Mail |
| Matrix | Kc Medical, Inc | 6100 Nieman Rd, Ste 210 | Shawnee, KS 66216 | | | | | First Class Mail |
| Matrix | Kc Parent | 11936 W 119th St | | 335 Overland Park, KS 66213 | | | | First Class Mail |
| Matrix | Kcbd | P.O. Box 14200 | Tallahassee, FL 32317-4200 | | | | | First Class Mail |
| Matrix | Kcen | P.O. Box 6103 | Temple, TX 76503 | | | | | First Class Mail |
| Taxing Authorities | Kcmo City Of Treasurer | P.O. Box 801751 | Kansas City, MO 64180-1751 | | | | | First Class Mail |
| Matrix | Kcmo City Treasurer | Revenue Div | P.O. Box 843825 | Kansas City, MO 64184-3825 | | | | First Class Mail |
| Matrix | Kcnc-Tv | 21249 Network Pl | Chicago, IL 60673-1249 | | | | | First Class Mail |
| Matrix | Kcop Television, Inc. | 1999 South Bundy Dr | Los Angeles, CA 90025 | | | | | First Class Mail |
| Matrix | Kctv | KCTV5 News | 4500 Shawnee Mission Pkwy | Fairway, KS 66205 | | | | First Class Mail |
| Matrix | Kcwx | 1402 West Ave | Austin, TX 78701 | | | | | First Class Mail |
| Matrix | Kcwy/Gray Media Group Inc | 141 Progress Cir | P.O. Box 1540 | Mills, WY 82644 | | | | First Class Mail |
| Matrix | Kdaf | P.O. Box 843987 | Dallas, TX 78284-3987 | | | | | First Class Mail |
| Matrix | Kden - Telemundo Of Denver, LLC | 4100 E Dry Creek Rd | Centennial, CO 80122 | | | | | First Class Mail |
| Matrix | Kdfw/Kdfi | 400 N Griffin St | Dallas, TX 75202 | | | | | First Class Mail |
| Matrix | Kdfx | c/o: News-Press & Gazette Co | 825 Edmont St | St Joseph, MO 64501 | | | | First Class Mail |
| Matrix | Kdnl-Tv | 10766 Beaver Dam Rd | Hunt Valley, MD 21030 | | | | | First Class Mail |
| Matrix | Kdtv Ch14 | 1940 Zanker Rd | San Jose, CA 95112-4216 | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Kdtv Univision | 50 Fremont St, 41st Fl | San Francisco, CA 94105 | | | | First Class Mail |
| Matrix | Kdzr-Am Radio | 6400 SE Lake Rd, Ste 350 | Portland, OR 97222 | | | | First Class Mail |
| Employees | Kean Haunt | Address Redacted | | | | | First Class Mail |
| Matrix | Keana Digiacomo | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Keara Elaine Hannan | Address Redacted | | | | | First Class Mail |
| Matrix | Kedra Elston Janitorial Service | 111 Price Pl | Williamsville, IL 62693 | | | | First Class Mail |
| Matrix | Keep Memory Alive | 888 W Bonneville Ave | Las Vegas, NV 89106 | | | | First Class Mail |
| Employees | Keiko Fox Lemon | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Keith Sadowski | Address Redacted | | | | | First Class Mail |
| Matrix | Kelcomm Llc Accounting | 755 Fox Rd | Lino Lakes, MN 55014 | | | | First Class Mail |
| Matrix | Kelle Co. | 4929 Boone Ave N. | New Hope, MN 55428 | | | dboothroyd@kellecompany.com | Email |
| Employees | Kelli Mjolsness | Address Redacted | | | | | First Class Mail |
| Employees | Kelly Appleton | Address Redacted | | | | | First Class Mail |
| Employees | Kelly Guyard | Address Redacted | | | | | First Class Mail |
| Employees | Kelly Mcdonald | Address Redacted | | | | | First Class Mail |
| Matrix | Kelly Ray | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Kelly Services Inc | 1212 Solutions Center | Chicago, IL 06077-1002 | | | | First Class Mail |
| Matrix | Kelly Services,Inc. | 1212 Solutions Center | Chicago, IL 60677-1002 | | | | First Class Mail |
| Matrix | Kelly Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Kellymaryanski | Address Redacted | | | | | First Class Mail |
| Employees | Kelsey Custard | Address Redacted | | | | | First Class Mail |
| Matrix | Kelsey Frances Miriam Krull | Address Redacted | | | | | First Class Mail |
| Employees | Kelsey Lee | Address Redacted | | | | | First Class Mail |
| Matrix | Kelsey Schweikert | Address Redacted | | | | | First Class Mail |
| Matrix | Kelsi E. Fulton | Address Redacted | | | | | First Class Mail |
| Employees | Kelsie Ann Bias | Address Redacted | | | | | First Class Mail |
| Matrix | Kemco Industries | 70 Keyes Court | Sanford, FL 32773 | | | jreightmyer@kemco.com | Email |
| Matrix | Kemper Americas Llc | 29340 Industrial Way, Unit D405 | Evergreen, CO 80439 | | | | First Class Mail |
| Contracts/Agreements | Ken Billington | Address Redacted | | | | | First Class Mail |
| Matrix | Ken Howard | Address Redacted | | | | | First Class Mail |
| Employees | Kendall Duda | Address Redacted | | | | | First Class Mail |
| Employees | Kendell Galor | Address Redacted | | | | | First Class Mail |
| Employees | Kendra Arado | Address Redacted | | | | | First Class Mail |
| Employees | Kenna Bresser | Address Redacted | | | | | First Class Mail |
| Employees | Kenna Marie Conway | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Allen | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Kenneth Mills Ii | Address Redacted | | | | | First Class Mail |
| Employees | Kenneth Monroe Spencer | Address Redacted | | | | | First Class Mail |
| Employees | Kenneth Scott Smith | Address Redacted | | | | | First Class Mail |
| Employees | Kenneth Warren | Address Redacted | | | | | First Class Mail |
| Matrix | Kens Cbs | 5400 Fredericksburg Rd | San Antonio, TX 78229 | | | | First Class Mail |
| Matrix | Kent Jenkins | Address Redacted | | | | | First Class Mail |
| Matrix | Kenton Chen | Address Redacted | | | | | First Class Mail |
| Matrix | Kentucky Department Of Revenue | P.O. Box 856905 | Louisville, KY 40285-6905 | | | | First Class Mail |
| Matrix | Kentucky Exposition Center | P.O. Box 37130 | Louisville, KY 40233 | | | | First Class Mail |
| Matrix | Kentucky State Treasurer | Ky Dept of Revenue | Frankfort, KY 40620-0021 | | | | First Class Mail |
| Taxing Authorities | Kentucky State Treasurer | 501 High St | Frankfort, KY 40601 | | | | First Class Mail |
| Matrix | Kepr-Tv | 10706 Beaver Dam Rd | Cockeysville, MD 21030 | | | | First Class Mail |
| Employees | Kerianne Mcfadden | Address Redacted | | | | | First Class Mail |
| Matrix | Kerrie E Armstrong - Fun Factory Face Painting | 1181 Y Dr | Amana, IA 52203 | | | | First Class Mail |
| Employees | Kerry Gordon | Address Redacted | | | | | First Class Mail |
| Matrix | Keshana Cook | Address Redacted | | | | | First Class Mail |
| Matrix | Ketv | Address Redacted | | | | | First Class Mail |
| Employees | Keven Fazio | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Kevin Adams | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Kevin Adams | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Adams | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Kevin Adams | c/o Abrams Artists Agency | 275 7th Ave, Fl 26 | New York, NY 10001 | | | First Class Mail |
| Contracts/Agreements | Kevin Adams | c/o Abrams Agency | Attn: Charles Kopelman | 275 7th Ave | New York, NY 10001 | | First Class Mail |
| Contracts/Agreements | Kevin Adams | c/o Abrams Artists Agency | 275 7th Ave, Fl 26 | Forest Hills, NY 11375 | | | First Class Mail |
| Matrix | Kevin Aoun | Address Redacted | | | | | First Class Mail |
| Employees | Kevin Asmus | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Asmus | Address Redacted | | | | | First Class Mail |
| Employees | Kevin Candiotty | Address Redacted | | | | | First Class Mail |
| Employees | Kevin Connolly | Address Redacted | | | | | First Class Mail |
| Employees | Kevin David Capretto | Address Redacted | | | | | First Class Mail |
| Employees | Kevin Del Aguila | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Del Aguila | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Kevin French | Address Redacted | | | | | First Class Mail |
| Employees | Kevin Fulton | Address Redacted | | | | | First Class Mail |
| Employees | Kevin Hargrove | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Kevin J Roach | Address Redacted | | | | | First Class Mail |
| Employees | Kevin Kulas | Address Redacted | | | | | First Class Mail |
| Employees | Kevin M H Wheeler | Address Redacted | | | | | First Class Mail |
| Employees | Kevin Osha Partag | Address Redacted | | | | | First Class Mail |
| Employees | Kevin Pothier | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Kevin Roach | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Roach | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Kevin Roach | c/o Russell Smith | 808 Broadway, 3rd Fl | New York, NY 10001 | | | First Class Mail |
| Employees | Kevin Wolting | Address Redacted | | | | | First Class Mail |
| Matrix | Keyon Ioane Tuiteleleapaga | Address Redacted | | | | | First Class Mail |
| Employees | Keyth Morrow | Address Redacted | | | | | First Class Mail |
| Matrix | Kfda/Keyu Llc | 201 Monroe St | Rsa Tower 20th Fl | Montgomery, AL 36104 | | | First Class Mail |
| Matrix | Kfdm | 2955 I-10 E | Beaumont | Beaumont, TX 77702 | | | First Class Mail |
| Matrix | Kfdx | P.O. Box 840185 | Dallas, TX 75284 | | | | First Class Mail |
| Matrix | Kffx | 4600 S Regal St | Spokane, WA 99923 | | | | First Class Mail |
| Matrix | Kfmb | 7677 Engineer Rd | San Diego, CA 92111 | | | | First Class Mail |
| Matrix | Kfox-Tv | P.O. Box 206270 | Dallas, TX 75320-6270 | | | | First Class Mail |
| Matrix | Kftm | P.O. Box 637386 | Cincinnati, OH 45263 | | | | First Class Mail |
| Matrix | Kfsn Abc Tv | 1777 G. St | Fresno, CA 93706-1688 | | | | First Class Mail |
| Matrix | Kfvs LLC | 310 Broadway | Cape Girardeau, MO 63701 | | | | First Class Mail |
| Matrix | Kgnc-Am, Kgnc-Fm, Kagt-Fm | 3505 Olsen Blvd, Ste 117 | Amarillo, TX 79109 | | | | First Class Mail |
| Matrix | Kgo Abc Tv | 900 Front St | San Francisco, CA 94111-1450 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Kgw | 1501 SW Jefferson St | Portland, OR 97201 | | | | First Class Mail |
| Employees | Khadeeja Lindsay | Address Redacted | | | | | First Class Mail |
| Employees | Khant Win | Address Redacted | | | | | First Class Mail |
| Matrix | Khnl-Kgmb | 420 Waiakamilo Rd, Ste 205 | Honolulu, HI 96817 | | | | First Class Mail |
| Matrix | Khq, Incorporated | 1201 W Sprague Ave | Spokane, WA 99201 | | | | First Class Mail |
| Employees | Kia Eastman | Address Redacted | | | | | First Class Mail |
| Employees | Kia Grovender | Address Redacted | | | | | First Class Mail |
| Employees | Kiah Corrin Schaeffer | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Kidpass, Inc. | Attn: Solomon Liou | 335 Madison Ave, 3rd Fl | New York, NY 10017 | | partners@kidpass.com | Email |
| Contracts/Agreements | Kidpass, Inc. | 335 Madison Ave, 3rd Fl | New York, NY 10017 | | | | First Class Mail |
| Matrix | Kids Out And About Llc | 642 Kreag Rd, Ste 107 | Pittsford, NY 14534 | | | | First Class Mail |
| Matrix | Kids Vt/Da Capo Publishing | P.O. Box 1184 | Burlington, VT 05402 | | | | First Class Mail |
| Employees | Kiera Carina Higgins | Address Redacted | | | | | First Class Mail |
| Employees | Kierra Demouchet | Address Redacted | | | | | First Class Mail |
| Matrix | Kiii-Tv | 5002 South Padre Island Dr | Corpus Christi, TX 78411 | | | | First Class Mail |
| Contracts/Agreements | Kilburn Media, LLC | 11333 Iowa Ave | 1166 S Corinth Ave | Los Angeles, CA 90025 | | | First Class Mail |
| Matrix | Kimala Brady - Kadaeos Divine Creations | 812 Live Oak Dr, Ste D | Chesapeake, VA 23320 | | | | First Class Mail |
| Employees | Kimberly Cook | Address Redacted | | | | | First Class Mail |
| Matrix | Kimberly Davis - Party Posse | 3204 Lexington Rd | Montgomery, AL 36106 | | | | First Class Mail |
| Employees | Kimberly Eyserbeck | Address Redacted | | | | | First Class Mail |
| Employees | Kimberly Killian | Address Redacted | | | | | First Class Mail |
| Matrix | Kime Advantage Consulting | P.O. Box 22039 Wilton | London, On N6A 4A1 | Canada | | | First Class Mail |
| Matrix | Kimn-Fm | 1000 Chopper Cir | Denver, CO 80204 | | | | First Class Mail |
| Contracts/Agreements | Kind Healthy Snacks Llc | 1372 Broadway Ave | New York | New York, NY 10018 | | | First Class Mail |
| Matrix | King Broadcasting Company | P.O. Box 637386 | Cincinnai, OH 45263-7386 | | | | First Class Mail |
| Matrix | King County Parks And Recreation Division | Attn: Kevin Brown | 201 S Jackson St, Ste 700 | Seattle, WA 98104 | | | First Class Mail |
| Matrix | King Productions, Inc. | 3575 Cahuenga Blvd W, Ste 390 | Los Angeles, CA 90068 | | | cynthia@msaagency.com | Email |
| Matrix | Kingdom Promotions | 407 Lane St | Clay Center, KS 67432 | | | | First Class Mail |
| Matrix | King-Tv | 1501 1st Ave S, Ste 300 | Seattle, WA 98134 | | | | First Class Mail |
| Contracts/Agreements | Kip Kubin, Tony Miracle & Annette Strean Pka Venus Hum | c/o Serling Rooks & Ferrara LLP | Attn: Jeffrey A Worob Esq | 254 W 54th St, 14th Fl | New York, NY 10019 | | First Class Mail |
| Matrix | Kirill Rebkovets | Address Redacted | | | | | First Class Mail |
| Employees | Kirk Massey | Address Redacted | | | | | First Class Mail |
| Employees | Kirk Wallace | Address Redacted | | | | | First Class Mail |
| Core | Kirkland & Ellis LLP | Attn: Chad L Husnick, Aparna Yenamandra | Attn: Simon Briefel, Charles B. Sterrett | 601 Lexington Ave | New York, NY 10022 | chad.husnick@kirkland.com | Email |
| Matrix | Kirkland & Ellis Llp | 300 North Lasalle | Chicago, IL 60654 | | | | First Class Mail |
| Matrix | Kirsten Roberts | Address Redacted | | | | | First Class Mail |
| Employees | Kirstin Beal | Address Redacted | | | | | First Class Mail |
| Employees | Kirstine Palmer-Tveleneva | Address Redacted | | | | | First Class Mail |
| Matrix | Kirvin Doak Communications | 5230 W Patrick Lane | Las Vegas, NV 89118 | | | | First Class Mail |
| Matrix | Kirvin Doak Communications | 5230 W Patrick Ln | Las Vegas, Nv 89118 | | | | First Class Mail |
| Matrix | Kirvin Doak Communications | 5230 W Patrick Ln | Las Vegas | Las Vegas, NV 89118 | | | First Class Mail |
| Matrix | Kisr 93.7 Fort Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Kiss The Frog Productions Llc | 159 Mercer St 3R | New York, NY 10012 | | | kissthefroglllc@gmail.com | Email |
| Matrix | Kitsymenie Inc | 21 Rue Georges | Ormstown, QC J0S 1K0 | Canada | | richard@kitsymenie.com | Email |
| Matrix | Kitv Inc. | 801 S King St | Honolulu, HI 96813-3013 | | | | First Class Mail |
| Matrix | Kiwi Promotional Apparel | 2170 E Aurora Rd | Twinsburg, OH 44087 | | | | First Class Mail |
| Employees | Kiyla M. Chase | Address Redacted | | | | | First Class Mail |
| Matrix | Kjke | 501 S Shields Blvd | Oklahoma City, OK 73129 | | | | First Class Mail |
| Matrix | Kjnb-Tv | 1151 Crestview Cir | Meridian, MS 39301-8669 | | | | First Class Mail |
| Matrix | Kjr Aviation | 1350 Ave of the Americas | New York, NY 10019 | | | | First Class Mail |
| Matrix | Kkcb | c/o Townsquare Media Duluth License, LLC | 1 Manhattanville Rd, Ste 202 | Purchase, NY 10577 | | | First Class Mail |
| Matrix | Kkda | P.O. Box 530860 | Grand Prairie, TX 75053 | | | | First Class Mail |
| Matrix | Kkpn | 615 N Upper Broadway St | Corpus Christi | Corpus Christi, TX 78401 | | | First Class Mail |
| Matrix | Klaf | 1500 Eraste Landry Rd | Lafayette, LA 70506 | | | | First Class Mail |
| Contracts/Agreements | Klehr Harrison Harvey Branzburg Llp | Attn: Barry J Siegel Esq | 1835 Market St, Ste 1400 | Philadelphia, PA 19103 | | | First Class Mail |
| Employees | Klevar Royal Mason | Address Redacted | | | | | First Class Mail |
| Matrix | Klfy | 545 E John Carpenter Freeway, Ste 700 | Irving, TX 75062 | | | | First Class Mail |
| Matrix | Klgd | 1049 N 3rd St, Ste 806 | Abilene, TX 79603 | | | | First Class Mail |
| Matrix | Klif | 3090 Olive St, Ste 400 | Dallas, TX 75219 | | | | First Class Mail |
| Matrix | Klkn | 3240 South 10th St | Lincoln, NE 68502 | | | | First Class Mail |
| Matrix | Klma | c/o Qwda Broadcasting, Inc | P.O. Box 457 | Hobbs, NM 88241 | | | First Class Mail |
| Contracts/Agreements | Klook Travel Technology Lp | Matt Cool | 745 Atlantic Ave, 8th Fl | Boston, MA 02111 | | Matthew.Cool@klook.com | Email |
| Matrix | Klcr/Kezu Television | 2940 Chad Dr | Eugene, OR 94708 | | | | First Class Mail |
| Matrix | Klst | 7403 S University | Boston, MA 02241-6851 | | | | First Class Mail |
| Matrix | Klutz | P.O. Box 416851 | Boston, MA 02241-6851 | | | | First Class Mail |
| Matrix | Kmaj Am/Fm | c/o Cumulus Licensing LLC | 3280 NW Peachtree Rd, Ste 2200 | Atlanta, GA 30305 | | | First Class Mail |
| Matrix | Kmbc | 6455 Winchester Ave | Kansas City, MO 64133 | | | | First Class Mail |
| Contracts/Agreements | Kmdf Real Estate Holdings Llc | 11333 Iowa Ave | Los Angeles, CA 90025 | | | gdixon@elcapitalgroup.com | Email |
| Contracts/Agreements | Kmdf Real Estate Holdings, LLC | c/o Gary S. Raskin | 11333 Iowa Ave | Los Angeles, CA 90025 | | | First Class Mail |
| Matrix | Kmgh | P.O. Box 912582 | Denver, CO 80291-2582 | | | | First Class Mail |
| Matrix | Kmgl | 5101 S Shields Blvd | Oklahoma City, OK 73129 | | | | First Class Mail |
| Matrix | Kmir | 3201 Jermantown Rd 380 | Fairfax, VA 22030 | | | | First Class Mail |
| Matrix | Kmov | 27410 Network Pl | Chicago, IL 60673-1274 | | | | First Class Mail |
| Matrix | Kmsp Fox Tv | 11358 Viking Dr | Eden Prairie, MN 55344-7258 | | | | First Class Mail |
| Matrix | Kmvq | P.O. Box 100645 | Pasadena, CA 91189-0645 | | | | First Class Mail |
| Matrix | Kndo | 3312 W Kennewick Ave | Kennewick, WA 99336 | | | | First Class Mail |
| Matrix | Knights Baseball, LLC | 324 South Mint St | Charlotte, NC 28202 | | | | First Class Mail |
| Matrix | Knin | 1866 E Chisolm Dr | Nampa, ID 83687 | | | | First Class Mail |
| Matrix | Knkc - Estrella | 13450 W Sunrise Blvd, Ste 164 | Sunrise, FL 33323 | | | | First Class Mail |
| Matrix | Knorr Systems Inc | 2221 Standard Ave | Santa Ana, CA 92707 | | | accountsreceivable@knorrsystems.com | Email |
| Matrix | Knoxville Convention Center | 701 Henley St | Knoxville, TN 37902 | | | rwilliams@kccvmg.com | Email |
| Matrix | Knvn | 737 Auditorium Dr | Redding, CA 96001 | | | | First Class Mail |
| Matrix | Kobalt Music Publishing | c/o Diane Prentice | 9010 Corbin Ave, 14A | Northridge, CA 91324 | | | First Class Mail |
| Matrix | Kob-Tv LLC | P.O. Box 840422 | Dallas, TX 75284-0422 | | | | First Class Mail |
| Matrix | Koch Logistics | Sds-12-2755 | P.O. Box 86 | Minneapolis, MN 55486-2755 | | | First Class Mail |
| Matrix | Koch National Lease | Sds-12-2754 P.O. Box 86 | Minneapolis, MN 55486-2754 | | | | First Class Mail |
| Matrix | Koch Nationalease | Sds - 12 - 2754 | P.O. Box 86 | Minneapolis, MN 55486-2754 | | | First Class Mail |
| Matrix | Kofm/Kgwa | P.O. Box 3128 | Enid, OK 73702 | | | | First Class Mail |
| Matrix | Kokh | 1228 E Wilshire Blvd | Oklahoma City, OK 73111 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Kold | 7831 N Business Park Dr | Tucson, AZ 85743 | | | | First Class Mail |
| Matrix | Kombine Media Inc | 5466 Meadow Vista Way | Agoura Hills, CA 91301 | | | | First Class Mail |
| Matrix | Komo | P.O. Box 206270 | Dallas, TX 75320-6270 | | | | First Class Mail |
| Employees | Konstantin Besschetnyy | Address Redacted | | | | | First Class Mail |
| Matrix | Koop Radio | P.O. Box 2116 | Austin, TX 78768 | | | | First Class Mail |
| Matrix | Kotv - Tv | Dept 2046 | Tulsa, OK 74182 | | | | First Class Mail |
| Matrix | Kpix - Tv | 855 Battery St | San Francisco, CA 94111 | | | | First Class Mail |
| Matrix | Kplc | P.O. Box 14200 | Tallahassee, FL 32317-4200 | | | | First Class Mail |
| Matrix | Kpmg Llp | 600 Boul De Maisonneuve, Ste 1500 | Montreal, Qc H3A 0A3 | Canada | | | First Class Mail |
| Matrix | Kpnx-Tv | 200 E Van Buren St | Phoenix, AZ 85004 | | | | First Class Mail |
| Matrix | Kprh | P.O. Box 206270 | Dallas, TX 75320-6270 | | | | First Class Mail |
| Matrix | Kptm-Tv | 10706 Beaver Dam Rd | Cockeysville, MD 21030 | | | | First Class Mail |
| Matrix | Kptv-Kpdx Broadcasting | P.O. Box 100143 | Pasadena, CA 91189-0143 | | | | First Class Mail |
| Matrix | Kpwr | 2600 West Olive Ave, Ste 800 | Burbank, CA 91505 | | | | First Class Mail |
| Matrix | Kqcw | 303 North Boston Ave | Tulsa, OK 74103 | | | | First Class Mail |
| Matrix | Kqdy | 3964 Collection Center Dr | Chicago, IL 60693-0039 | | | | First Class Mail |
| Matrix | Kqrs | 2000 SE Elm St | Minneapolis, MN 55414 | | | | First Class Mail |
| Contracts/Agreements | Kra Insurance Agency, Inc. | Deborah Degroot | Chubb Pacific Indemnity | Federal Ins Co | 871 Mountain Ave | Springfield, NJ 07081 | DeborahD@krainsurance.com | Email |
| Matrix | Kravts Center For The Performing Arts | 701 Okeechobee Blvd | West Palm Beach, FL 33401 | | | | First Class Mail |
| Matrix | Krazy Kreis | Address Redacted | | | | | First Class Mail |
| Matrix | Krazy Kreis Entertainment | 70 Saint Kitts Cir | Winterhaven, FL 33884 | | | | First Class Mail |
| Matrix | Kre-8 Media Llc | 4050 W Harmon Ave, Ste 1-2 | Las Vegas, NV 89103 | | | accounting@kre-8media.com | Email |
| Matrix | Kre8 Media Outdoor Advertising | 4050 W Harmon Ave | G8 Rm | Las Vegas, NV 89103 | | | First Class Mail |
| Litigation | Kre-8 Media, LLC | 4050 W Harmon Ave, Ste 1-2 | Las Vegas, NV 89103 | | | | First Class Mail |
| Matrix | Krem | 4103 S Regal St | Spokane, WA 99223 | | | | First Class Mail |
| Matrix | Krgv Tv | P.O. Box 5 | Weslaco, TX 78599 | | | | First Class Mail |
| Contracts/Agreements | Krile Communications, LLC | 6775 Old Logan | Sugar Grove, OH 43155 | | | | First Class Mail |
| Matrix | Kris Communications | P.O. Box 203584 | Dallas, TX 75320-3584 | | | | First Class Mail |
| Employees | Krista Mehl | Address Redacted | | | | | First Class Mail |
| Matrix | Kristal L Shaff - The Painted Dragon | 3881 280th St | Camanche, IA 52730 | | | | First Class Mail |
| Employees | Kristen Doss | Address Redacted | | | | | First Class Mail |
| Matrix | Kristen Erno | Address Redacted | | | | | First Class Mail |
| Employees | Kristen Griffiths | Address Redacted | | | | | First Class Mail |
| Matrix | Kristen Kovach | Address Redacted | | | | | First Class Mail |
| Employees | Kristen Rosengren | Address Redacted | | | | | First Class Mail |
| Matrix | Kristie Manolagas | Address Redacted | | | | | First Class Mail |
| Matrix | Kristin Graham | Address Redacted | | | | | First Class Mail |
| Matrix | Kristin Warden- Face Art And More | 2910 Medlin Rd | Monroe, NC 28112 | | | | First Class Mail |
| Employees | Kristin Weddingfeld | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Kristina Casey Castellano | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Kristina Casey Castellano | Address Redacted | | | | | First Class Mail |
| Matrix | Kristina Castellano | Address Redacted | | | | | First Class Mail |
| Matrix | Kristina D Brede | Address Redacted | | | | | First Class Mail |
| Employees | Kristina Henry | Address Redacted | | | | | First Class Mail |
| Employees | Kristina Ivanova | Address Redacted | | | | | First Class Mail |
| Employees | Kristina Valenzuela | Address Redacted | | | | | First Class Mail |
| Employees | Kristine Koopman | Address Redacted | | | | | First Class Mail |
| Employees | Kristine Rapp | Address Redacted | | | | | First Class Mail |
| Employees | Kristofer Carrison | Address Redacted | | | | | First Class Mail |
| Employees | Kristofer Jelenic | Address Redacted | | | | | First Class Mail |
| Matrix | Kristy Clewis | Address Redacted | | | | | First Class Mail |
| Employees | Kristy Collins | Address Redacted | | | | | First Class Mail |
| Employees | Kristy Jaye Brown | Address Redacted | | | | | First Class Mail |
| Matrix | Kriv Fox | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Kroenke Sports & Entertainment | Attn: Doug Ackerman | 1000 Chopper Cir | Denver, CO 80204 | | | First Class Mail |
| Contracts/Agreements | Kroenke Sports & Entertainment | Mr Doug Ackerman Senior Vice-Pres | Venues | 1000 Chopper Cir | Denver, CO 80204 | | First Class Mail |
| Contracts/Agreements | Kroenke Sports & Entertainment, LLC | 1000 Chopper Cir | Denver | Denver, CO 80204 | | | First Class Mail |
| Contracts/Agreements | Kroenke Sports & Entertainment, LLC | 1000 Chopper Cir | Denver, CO 80204 | | | | First Class Mail |
| Contracts/Agreements | Kroenke Sports & Entertainment, LLC | Senior Vice-Pres | Venues | 1000 Chopper Cir | Denver, CO 80204 | | First Class Mail |
| Contracts/Agreements | Kroenke Sports And Entertainment | 1000 Chopper Cir | Denver, CO 80204 | | | Rene.Quintana@TeamKSE.com | Email |
| Matrix | Krty, Ltd | 1887 Monterey Rd, Ste 250 | San Jose, CA 95122 | | | | First Class Mail |
| Matrix | Kruf - Townsquare Media Shreveport, LLC | P.O. Box 731300 | Dallas, TX 75373-1300 | | | | First Class Mail |
| Matrix | Kruge Air, A Division Of Nci | 7125 Northland Terrace N, Ste 100 | Brooklyn Park, MN 55428 | | | | First Class Mail |
| Matrix | Kryolan Corporation | 364 Blodgett St | Cotati, CA 94931 | | | c.longo@kryolan.com | Email |
| Matrix | Krysla Rousseau | Address Redacted | | | | | First Class Mail |
| Matrix | Ksas Tv | 10706 Beaver Dam Rd | Cockeysville, MD 21030 | | | | First Class Mail |
| Matrix | Ksat-Tv | 1408 N St Marys St | San Antonio, TX 78215 | | | | First Class Mail |
| Matrix | Ksaz Fox Tv | 5709 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Matrix | Ksbi | P.O. Box 960042 | Oklahoma City, OK 73196 | | | | First Class Mail |
| Matrix | Ksby Communications, LLC | 1772 Calle Joaquin | San Luis Obispo, CA 93405 | | | | First Class Mail |
| Matrix | Ksdk-Tv | 1000 Market St | St. Louis, MO 63101-2011 | | | | First Class Mail |
| Matrix | Ksee | 5035 E Mckinley Ave | Fresno, CA 93727 | | | | First Class Mail |
| Matrix | Kshb | P.O. Box 204224 | Dallas, TX 75320-4224 | | | | First Class Mail |
| Matrix | Kskn-Tv | 4103 S Regal St | Spokane, WA 99223 | | | | First Class Mail |
| Matrix | Ksl | 55 North 300 West, | P.O. Box 1160 | Salt Lake City, UT 84110-1160 | | | First Class Mail |
| Matrix | Ksla LLC | 1812 Fairfield Ave | Shreveport, LA 71101 | | | | First Class Mail |
| Matrix | Ksmg | P.O. Box 83198 | Chicago, IL 60691-0198 | | | | First Class Mail |
| Matrix | Ksnt-Tv | P.O. Box 844304 | Dallas, TX 75284 | | | | First Class Mail |
| Matrix | Kstp-Abc | 3415 University Ave | St Paul, MN 55114 | | | | First Class Mail |
| Matrix | Kstp-Fm, LLC | P.O. Box 860014 | Minneapolis, MN 55486-0014 | | | | First Class Mail |
| Matrix | Ksts | 2200 Airport Blvd | Santa Rosa, CA 95403 | | | | First Class Mail |
| Matrix | Ksts | 2450 North First Street | San Jose, CA 95131 | | | | First Class Mail |
| Matrix | Kstu Fox Tv | 5020 W Amelia Earhart Dr | Salt Lake City, UT 84116 | | | | First Class Mail |
| Matrix | Kt8 Merchandise Co. | 388 Carlaw Ave, Ste W5 | Toronto, On M4M2T4 | Canada | | | First Class Mail |
| Matrix | Ktbc -7 Fox | 119 E 10th St | Austin, TX 78701 | | | | First Class Mail |

**Exhibit B**
**Master Service List**
**Served as set forth below**

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Ktbs | P.O. Box 44227 | Shreveport, LA 71134-4227 | | | | First Class Mail |
| Matrix | Ktfw | P.O. Box 637386 | Cincinnati, OH 45263-7386 | | | | First Class Mail |
| Matrix | Kthx | 300 E 2nd St, Ste 1400 | Reno, NV 89501 | | | | First Class Mail |
| Matrix | Ktiv | 2929 Signal Hill Drive | Sioux City, IA 51108 | | | | First Class Mail |
| Matrix | Ktla Television, Inc. | 5800 Sunset Blvd | Los Angeles, CA 90028 | | | | First Class Mail |
| Matrix | Ktrk 404 | P.O. Box 732384 | Dallas, TX 75373-2384 | | | | First Class Mail |
| Matrix | Kttc Television, Inc. | 6301 Bandel Rd Nw | Rochester, MN 55901 | | | | First Class Mail |
| Matrix | Kttv Fox | 1999 South Bundy Dr | Los Angeles, CA 90025 | | | | First Class Mail |
| Matrix | Ktul | P.O. Box 206270 | Dallas, TX 75320-6270 | | | | First Class Mail |
| Matrix | Ktum-Kmwm | 1086 Mechem Drive | Ruidoso, NM 88345 | | | | First Class Mail |
| Matrix | Ktvk | P.O. Box 101524 | Pasadena, CA 91189-1524 | | | | First Class Mail |
| Matrix | Ktvn | 4925 Energy Way | Reno, NV 89502 | | | | First Class Mail |
| Matrix | Ktvq | 3202 3rd Ave N | Billings, MT 59101 | | | | First Class Mail |
| Matrix | Ktvt-Dallas | 5233 Bridge St | Fort Worth, TX 76103-1350 | | | | First Class Mail |
| Matrix | Ktvu Fox Tv | 32997 Collection Center Dr | Chicago, IL 60693-0329 | | | | First Class Mail |
| Matrix | Ktvu-Fox | 2 Jack London Square | Oakland, CA 94607 | | | | First Class Mail |
| Matrix | Ktxl | 515 N State St, Ste 2400 | Chicago, IL 60654 | | | | First Class Mail |
| Matrix | Kudl | 5345 Madison Ave | Sacramento, CA 95841 | | | | First Class Mail |
| Matrix | Kukc Univision Kansas City | 5405 Taylor Rd, Ste 10 | Naples, FL 34109 | | | | First Class Mail |
| Matrix | Kulc | 5180 South 300 West | Unit H OR I | Murray, UT 84107 | | | First Class Mail |
| Matrix | Kuna | 751 W. 4th Street | Kuna, ID 83634 | | | | First Class Mail |
| Matrix | Kurl Christian Radio 93.3 | P.O. Box 30315 | Billings, MT 59107-0315 | | | office@kurlradio.com | Email |
| Employees | Kurtis Rivers | Address Redacted | | | | | First Class Mail |
| Matrix | Kusa | P.O. Box 637386 | Cincinnati, OH 45263-7386 | | | | First Class Mail |
| Matrix | Kuth Univision Tv | 5140 W Amelia Erhardt Dr, Ste C & D | Salt Lake City, UT 84116 | | | | First Class Mail |
| Matrix | Kval-Tv | 10706 Beaver Dam Rd | Cockeysville, MD 21030 | | | | First Class Mail |
| Matrix | Kvew | 601 N Edison | Kennewick, Wa 99336 | United Kingdom | | | First Class Mail |
| Matrix | Kvhp Llc | 320 Div St | Lake Charles, LA 70601 | | | | First Class Mail |
| Matrix | Kvii-Tv | P.O. Box 206270 | Dallas, TX 75320-6270 | | | | First Class Mail |
| Matrix | Kvin | 31 North Redwood Rd, Ste 1 | North Salt Lake, UT 84051 | | | | First Class Mail |
| Matrix | Kvma - Cumulus Broadcasting Llc | 3620 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Kvtv-Cbs | 5233 Bridge St | Fort Worth, TX 76103 | | | | First Class Mail |
| Matrix | Kvue-Tv | P.O. Box 637386 | Cincinnati, OH 45263-7386 | | | | First Class Mail |
| Matrix | Kvvu Broadcasting Corporation | 25 Tv5 Dr | Henderson, NV 89014 | | | | First Class Mail |
| Matrix | Kwfb | 3301 Barham Blvd. | Los Angeles, CA 90068 | | | | First Class Mail |
| Matrix | Kwfb | 4245 Kemp Blvd. | Suite 302 | Wichita Falls, TX 76308 | | | First Class Mail |
| Matrix | Kwtv | P.O. Box 960042 | Oklahoma City, OK 73196 | | | | First Class Mail |
| Matrix | Kwwl Television Inc. | P.O. Box 1001 | Quincy, IL 62306 | | | | First Class Mail |
| Matrix | Kxan | P.O. Box 844304 | Dallas, TX 75284-4304 | | | | First Class Mail |
| Matrix | Kxly | P.O. Box 746759 | Los Angeles, CA 90074-9756 | | | | First Class Mail |
| Matrix | Kxtv-Tv | P.O. Box 637386 | Cincinnati, OH 45263-7386 | | | | First Class Mail |
| Matrix | Kxtx | 3900 Barnett St | Fort Worth, TX 76103 | | | | First Class Mail |
| Matrix | Kxxv LLC | 1909 S New Rd | Waco, TX 76711 | | | | First Class Mail |
| Matrix | Ky Department Of Agriculture | Attn: Amusement Rides | 107 Corporate Dr | Frankfort, KY 40601 | | | First Class Mail |
| Employees | Kyle Fulton | Address Redacted | | | | | First Class Mail |
| Employees | Kyle Harris | Address Redacted | | | | | First Class Mail |
| Employees | Kyle Igneczi | Address Redacted | | | | | First Class Mail |
| Matrix | Kyle Jack | Address Redacted | | | | | First Class Mail |
| Employees | Kyle Lefeber | Address Redacted | | | | | First Class Mail |
| Employees | Kyle Porter | Address Redacted | | | | | First Class Mail |
| Employees | Kyle Tran | Address Redacted | | | | | First Class Mail |
| Employees | Kylee Moats | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Kync, Inc | Attn: Kym Barrett | 18239 Ingomar St | Reseda, CA 91335 | | | First Class Mail |
| Employees | Kyra Jean Deignan | Address Redacted | | | | | First Class Mail |
| Matrix | Kzia | 1110 26th Ave Sw | Cedar Rapids, IA 52404-3430 | | | | First Class Mail |
| Matrix | L M Communications, Inc. | 401 W Main St, Ste 301 | Lexington, KY 40507 | | | | First Class Mail |
| Matrix | L.A. Stagecall | 2200 Pacific Coast Hwy, Ste 203 | Hermosa Beach, CA 90254 | | | | First Class Mail |
| Contracts/Agreements | La Arena Company, LLC | 800 W Olympic Blvd, Ste 305 | Los Angeles, CA 90015 | | | cdepippo@aegworldwide.com | Email |
| Contracts/Agreements | La Arena Company, LLC | Attn: Christy C Butcher | Staples Center | 1111 S Figueroa St, Ste 3100 | Los Angeles, CA 90015 | | First Class Mail |
| Contracts/Agreements | La Arena Company, LLC | Staples Center | 800 W Olympic Blvd, Ste 305 | Los Angeles, CA 90015 | | | First Class Mail |
| Matrix | La Bella Crepe | 825 Nicollet Mall 100 | Minneapolis, MN 55402 | | | | First Class Mail |
| Taxing Authorities | La Dept Of Revenue | P.O. Box 91011 | Baton Rouge, LA 70821-9011 | | | | First Class Mail |
| Matrix | La Dept. Of Water And Power | P.O. Box 30808 | Los Angeles, CA 90030-0808 | | | | First Class Mail |
| Matrix | La Live Theatre, LLC | 777 Chick Hear Court | Los Angeles, CA 90015 | | | | First Class Mail |
| Matrix | La Maison Monsieur M Inc | 3954 De Mentana | Montreal, QC H2L 3R8 | Canada | | | First Class Mail |
| Contracts/Agreements | La Mama Etc / The Club At La Mama | Attn: Meryl Vladimer | 74A E 4th St | New York, NY 10003 | | | First Class Mail |
| Contracts/Agreements | La Mama Experimental Theater Club | 66 E 4th St | New York, NY 10003 | | | | First Class Mail |
| Matrix | La Mama, Etc. | Ps 122, 74 A East 4th St | New York, NY 10003 | | | | First Class Mail |
| Matrix | La Mega Whol Am | 1125 Colorado St | Allentown, PA 18103 | | | | First Class Mail |
| Matrix | La Unica Broadcasting Company | 209 W Beauregard | San Angelo, TX 76903 | | | | First Class Mail |
| Employees | La Vonce Devoy Colley | Address Redacted | | | | | First Class Mail |
| Matrix | Lab Of Misfits Llc | Attn: Dr R. Beau Lotto | 130 W 11th St | New York, NY 10011 | | beau@labofmisfits.com | Email |
| Matrix | Labelle Barin Advertising | 1000 Shelard Pkwy 204 | St Louis Park, MN 55426 | | | | First Class Mail |
| Matrix | Labor Ready Central, Inc. | 1002 Solutions Center | Chicago, IL 60677-1000 | | | | First Class Mail |
| Contracts/Agreements | Labour Ready | Mgr, Contract Services | 1015 A St | Tacoma, WA 98402-5113 | | contracts@laborready.com | Email |
| Contracts/Agreements | Labour Ready | Sharon Titchenal, Mgr, Customer Services | 1015 A St | Tacoma, WA 98402-5113 | | stitchenal@laborready.com | Email |
| Matrix | Labour Ready | P.O. Box 48239 Bentall Postal Stn | Vancouver, Bc V7X 1A1 | Canada | | | First Class Mail |
| Contracts/Agreements | Labour Ready | Curry Edwards | 1015 A St | Tacoma, WA 98402-5113 | | | First Class Mail |
| Contracts/Agreements | Labour Ready | Karon Walter | 1015 A St | Tacoma, WA 98402-5113 | | | First Class Mail |
| Contracts/Agreements | Labour Ready Temporary Services, Ltd | Contracts Dept | dba Peopleready, Inc | 1015 A St | Tacoma, WA 98402 | contracts@trueblue.com | Email |
| Contracts/Agreements | Labour Ready Temporary Services, Ltd | 1015 A St | Tacoma, WA 98402-5113 | | | | First Class Mail |
| Contracts/Agreements | Labour Ready Temporary Services, Ltd | Lilly Gorman | 1015 A St | Tacoma, WA 98402-5113 | | | First Class Mail |
| Contracts/Agreements | Labour Ready Temporary Services, Ltd | Logan Bradley | 1015 A St | Tacoma, WA 98402-5113 | | | First Class Mail |
| Contracts/Agreements | Labour Ready Temporary Services, Ltd | Logan Bradley | dba Peopleready, Inc | 1015 A St | Tacoma, WA 98402-5113 | | First Class Mail |
| Matrix | Lachelle Murphy Adams | Address Redacted | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Lacy Dooley | Address Redacted | | | | | First Class Mail |
| Employees | Laetitia Dewhurst | Address Redacted | | | | | First Class Mail |
| Matrix | Lafayette Moms Blog Llc | P.O. Box 725 | Mandeville, LA 70470 | | | | First Class Mail |
| Matrix | Lagniappe Broadcasting | 92 West Shamrock Street | Pineville, LA 71360 | | | | First Class Mail |
| Matrix | Laguna Marketing Llc | 514 W Dennis Court | Tempe, AZ 85283 | | | | First Class Mail |
| Matrix | Lakeland Public Television | 108 Grant Ave Ne | Bemidji, MN 56601 | | | | First Class Mail |
| Employees | Lakshmi Vishwanathan | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Lamar | Address Redacted | | | | | First Class Mail |
| Matrix | Lamar Advertising Of Corinth | P.O. Box 1580 | Corinth, MS 38835-1580 | | | | First Class Mail |
| Matrix | Lamar Advertising Of Decatur | 110 W Weave Rd | Forsyth, IL 62535 | | | | First Class Mail |
| Matrix | Lamar Advertising Of Little Rock | P.O. Box 30006 | Little Rock, AR 72260-0001 | | | | First Class Mail |
| Matrix | Lamar Advertising Of Los Angeles | 1121 S Boyle Ave, Ste 201 | Los Angeles, CA 90023 | | | | First Class Mail |
| Matrix | Lamar Advertising Of Nyc | 437 5th Ave | New York, NY 10016 | | | | First Class Mail |
| Matrix | Lamar Central Outdoor, LLC | P.O. Box96030 | Baton Rouge, LA 70896 | | | | First Class Mail |
| Matrix | Lamar Central Outdoor, LLC Dba Lamar Airport Advertising | P.O. Box 96030 | Baton Rouge, LA 70896 | | | | First Class Mail |
| Litigation | | | | | | | |
| Matrix | Lamar Companies | P.O. Box 96030 | Baton Rouge, LA 70896 | | | | First Class Mail |
| Matrix | Lamar M Garcia | Address Redacted | | | | | First Class Mail |
| Matrix | Lamar Oci South Corp | 920 6th St South | Birmingham, AL 35205 | | | | First Class Mail |
| Matrix | Lamar Outdoor Advertising | 920 6th St South | Birmingham, AL 35202 | | | | First Class Mail |
| Matrix | Lamar Texas Limited Partnership | P.O. Box 96030 | Baton Rouge, LA 70896 | | | | First Class Mail |
| Employees | Lana Cencic | Address Redacted | | | | | First Class Mail |
| Matrix | Landmark Media Enterprises, LLC | 150 W Brambleton Ave | Norfolk, VA 23510 | | | | First Class Mail |
| Matrix | Landsberg | 1900 W University Dr, Ste 101 | Tempe, AZ 85281 | | | bankdeposits@rorargroup.com | Email |
| Matrix | Landstar Inway Inc. | 12793 Collections Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Matrix | Lane Company, Inc. | 2818 Anthony Lane S. | Minneapolis, MN 55418-3234 | | | | First Class Mail |
| Matrix | Lane County Events Center | 796 W 13th St | Eugene, OR 97402 | | | | First Class Mail |
| Matrix | Lapine Associates Inc. | 15 Commerce Rd | Stamford, CT 06902 | | | financegroup@lapineinc.com | Email |
| Employees | Lara Jacobs | Address Redacted | | | | | First Class Mail |
| Employees | Lara Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Laredo Energy Arena | 6700 Arena Blvd | Laredo, TX 78041 | | | | First Class Mail |
| Matrix | Larisa A Meyer | Address Redacted | | | | | First Class Mail |
| Core | Lariviere Meunier | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Larosa Sports/Thomas B Larosa | 4523 Hackberry Lane | Carmichael, CA 95608 | | | | First Class Mail |
| Contracts/Agreements | Larry Heinemann | Address Redacted | | | | | First Class Mail |
| Matrix | Larry Jameel Burton | Address Redacted | | | | Email Address Redacted | Email |
| Contracts/Agreements | Larry Wayne Wilson | Address Redacted | | | | | First Class Mail |
| Matrix | Las Vegas Basketball Ventures, LLC | Attn: Lance Evans | 111 East Harmon Ave | Las Vegas, NV 89109 | | levans@mgmresorts.com | Email |
| Matrix | Las Vegas Circus Center | 6425 S Jones Blvd | #102 | Las Vegas, NV 89118 | | | First Class Mail |
| Matrix | Las Vegas Circus Center, LLC | Attn: Brand Hunt | 6425 S Jones Blvd, Ste 102 | Las Vegas, NV 89118 | | | First Class Mail |
| Matrix | Las Vegas Color Graphics Inc | 4265 West Sunset Rd | Las Vegas, NV 89118 | | | | First Class Mail |
| Contracts/Agreements | Las Vegas Color Graphics, Inc | John Scheffler, CEO | 4265 W Sunset Rd | Las Vegas, NV 89118 | | jscheffler@lasvegascolor.com | Email |
| Matrix | Las Vegas Color Graphics, Inc | 4265 W Sunset Rd | Las Vegas, NV 89118 | | | | First Class Mail |
| Matrix | Las Vegas Magazine | 2275 Corporate Cir, Ste 300 | Henderson, NV 89074 | | | | First Class Mail |
| Matrix | Laser Production Network | 20209 NE 15th Court | Miami, FL 33179 | | | | First Class Mail |
| Matrix | Laser Production Network | 20209 NE 15th Court | Miami, FL 33179 | | | chris@lasernet.com | Email |
| Core | Latham & Watkins, LLP | Attn: Richard Levy | 885 Third Ave | New York, NY 10022 | | richard.levy@lw.com | Email |
| Matrix | Latin Western Enterprises, Inc | 850 Flynn Rd | Camarillo, CA 93012 | | | | First Class Mail |
| Matrix | Latosha Dixon | Address Redacted | | | | | First Class Mail |
| Matrix | Latoya A Livingston | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Loughlin Constable | Address Redacted | | | | | First Class Mail |
| Matrix | Launch Consulting | 275 118 Th Ave Se, Ste 200 | Bellevue, WA 98005 | | | | First Class Mail |
| Matrix | Laura Ashley Doyle | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Camien | Address Redacted | | | | | First Class Mail |
| Employees | Laura Cota | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Gillespie | Address Redacted | | | | | First Class Mail |
| Matrix | Laura King | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Marsh | Address Redacted | | | | | First Class Mail |
| Employees | Laura Mcclure | Address Redacted | | | | | First Class Mail |
| Employees | Laura Mertz | Address Redacted | | | | | First Class Mail |
| Employees | Laura Michele Wheeler | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Oliver | Address Redacted | | | | | First Class Mail |
| Employees | Laura Schoop | Address Redacted | | | | | First Class Mail |
| Matrix | Laurel Alford | Address Redacted | | | | | First Class Mail |
| Matrix | Lauren B. Tatum | Address Redacted | | | | | First Class Mail |
| Employees | Lauren Cecil-Fischer | Address Redacted | | | | | First Class Mail |
| Employees | Lauren Elizabeth King | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Lauren Helpern | Address Redacted | | | | | First Class Mail |
| Matrix | Lauren Helpern | Address Redacted | | | | | First Class Mail |
| Matrix | Lauren Javors | Address Redacted | | | | | First Class Mail |
| Matrix | Lauren Kasica | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Lauren Marie Smith | Address Redacted | | | | | First Class Mail |
| Employees | Lauren Owens | Address Redacted | | | | | First Class Mail |
| Employees | Lauren Yee | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Laurence Heinemann | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Laurence Heinemann | Address Redacted | | | | | First Class Mail |
| Employees | Laurie Nihiser-Fultz | Address Redacted | | | | | First Class Mail |
| Matrix | Lava Records / Atlantic Recording Corp | 1290 Ave of the Americas | New York, NY 10104 | | | | First Class Mail |
| Contracts/Agreements | Lava Records, LLC | 1290 Ave of the Americas | New York, NY 10104 | | | | First Class Mail |
| Matrix | Laven Publishing Group | 7717 Lockheed Dr, Ste A | El Paso, TX 79925 | | | | First Class Mail |
| Litigation | Law Offices Of Kamal Moo On Behalf Of Juggernaut Productions | Attn: Kamal Moo Esq | 6230 Wilshire Blvd, Unit 1795 | Los Angeles, CA 900048 | | | First Class Mail |
| Employees | Lawrence Davis | Address Redacted | | | | | First Class Mail |
| Matrix | Lawrence Grech | Address Redacted | | | | | First Class Mail |
| Matrix | Lawrence Roll-Up Doors Inc | 4525 Littlejohn St | Baldwin Park, CA 91706 | | | | First Class Mail |
| Employees | Layden Thomas | Address Redacted | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Laz Parking Ltd Llc | One Financial Plaza 14th Fl | Hartford, CT 06103 | | | eftpayment@lazparking.com | Email |
| Matrix | Lbi Media Inc. | 1845 Empire Ave | Burbank, CA 91504 | | | | First Class Mail |
| Matrix | Ld Communications | 3777 Long Beach Blvd | Long Beach, CA 90807 | | | | First Class Mail |
| Matrix | Le Voisin Trateur Facture | 198bs, Rue De La Liberte | Fontaine, 38600 | | | | First Class Mail |
| Matrix | Lea County Event Center | 5101 N Lovington Hwy | Hobbs, NM 88240 | | | | First Class Mail |
| Matrix | League Of Chicago Theatres | 17 N Wabash St, Ste 520 | Chicago, IL 60602 | | | | First Class Mail |
| Employees | Leah Higginbotham | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Leah Moyer | Address Redacted | | | | | First Class Mail |
| Employees | Leah Stegeman | Address Redacted | | | | | First Class Mail |
| Employees | Leah Sykes-Hodgson | Address Redacted | | | | | First Class Mail |
| Employees | Leah Tamasa | Address Redacted | | | | | First Class Mail |
| Employees | Leah Tucker | Address Redacted | | | | | First Class Mail |
| Employees | Leah Tucker | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Leakes, Inc | c/o Fox Rothschild LLP | Attn: Darrell D Miller, Esq | 1800 Century Park E, Ste 300 | Los Angeles, CA 90067 | | First Class Mail |
| Employees | Leandra Shafran | Address Redacted | | | | | First Class Mail |
| Employees | Leandro Da Costa Lopes | Address Redacted | | | | | First Class Mail |
| Matrix | Leandro Zeferino-Micaelo | Address Redacted | | | | | First Class Mail |
| Matrix | Leann Dilish | Address Redacted | | | | | First Class Mail |
| Matrix | Leapfrog | P.O. Box 21193 | Charleston, SC 29413 | | | | First Class Mail |
| Matrix | Leda Art Supply Llc | 6708 118th Pl Ne | Kirkland, WA 98033 | | | support@ledaartsupply.com | Email |
| Matrix | Lee County Bocc | 1366 Colonial Blvd | Ft. Myers, FL 33907 | | | LeeWayinfo.com | Email |
| Matrix | Lee County Fair Association | 11831 Bayshore Rd | Fort Myers, FL 33917 | | | | First Class Mail |
| Employees | Lee Delulio | Address Redacted | | | | | First Class Mail |
| Matrix | Lee Kahle | Address Redacted | | | | | First Class Mail |
| Employees | Leeann Pedersen | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Legendary Entertainment | 2900 W. Alameda Ave. | Burbank, CA 91505 | | | | First Class Mail |
| Contracts/Agreements | Legendary Television Productions, LLC | 2900 W Alameda Ave, Ste 1500 | Burbank, CA 91505 | | | | First Class Mail |
| Employees | Legese Aba Dida | Address Redacted | | | | | First Class Mail |
| Matrix | Lei Chen | Address Redacted | | | | | First Class Mail |
| Employees | Leigh E. Jones | Address Redacted | | | | | First Class Mail |
| Employees | Leigh-Anne Hall | Address Redacted | | | | | First Class Mail |
| Matrix | Leighton Enterprises Ind | P.O. Box 13638 | Grand Forks, ND 58206 | | | | First Class Mail |
| Matrix | Leisa Peach | Address Redacted | | | | | First Class Mail |
| Matrix | Leisure Pass Group North America Inc | 711 Atlantic Ave, 4th Fl | Boston, MA 02111 | | | | First Class Mail |
| Contracts/Agreements | Leland Barker | Address Redacted | | | | | First Class Mail |
| Employees | Lemar Mosley | Address Redacted | | | | | First Class Mail |
| Employees | Lena Grzegolec | Address Redacted | | | | | First Class Mail |
| Matrix | Lenora Nikitin | Address Redacted | | | | | First Class Mail |
| Matrix | Lenora Nikitin | Address Redacted | | | | | First Class Mail |
| Employees | Leolani Stamatia Kaan | Address Redacted | | | | | First Class Mail |
| Matrix | Leonid Vladimirovich Leykin | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Leon'S Centre | Address Redacted | | | | | First Class Mail |
| Matrix | Leopard'S Leap, LLC | P.O. Box 1393 | Cedar Crest, NM 87008 | | | | First Class Mail |
| Contracts/Agreements | Lerner Corporation | Attn: Christine D Hines | 2000 Tower Oaks Blvd, 8th Fl | Rockville, MD 20852 | | | First Class Mail |
| Employees | Leroi Bishop | Address Redacted | | | | | First Class Mail |
| Employees | Leron Baradley Wellington | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Leroy & Morton Productions, LLC | Attn: Michael Fiore | 435 Hudson St | New York, NY 10014 | | | First Class Mail |
| Matrix | Les Ailes Du Desir Foundation | 1395 NW 22nd St | Miami, FL 33142 | | | | First Class Mail |
| Matrix | Les Fabrications Metal-Idees Inc | 635 Notre Dame Est | Trois-Rivieres, QC G8T 4H4 | Canada | | luc@fabricationsmetal-idees.com | Email |
| Matrix | Les Nuits Eden S.E.N.C. | 1 Chemin Des Corbeaux | St-Anne-Des-Lacs, QC J0R 1B0 | Canada | | | First Class Mail |
| Matrix | Les Organisations R.R.Cyr Inc. | 839, Rue Sherbrooke Est, Bureau 200 | Montréal, QC H2L 1K6 | Canada | | | First Class Mail |
| Matrix | Les Productions Insalto Inc. | 1340 Rue Olier 507 | Montreal, QC H3C 0P9 | Canada | | fperreault@perreault-samson.com | Email |
| Matrix | Lesley Everett Bowles - Lady B Face Painting | 1515 Emperor Ct | Round Rock, TX 78664 | | | | First Class Mail |
| Employees | Lesley Vaughn | Address Redacted | | | | | First Class Mail |
| Matrix | Leslie Rabe - Ginger Glitter | Address Redacted | | | | | First Class Mail |
| Matrix | Leticia Flores-Zamarron | Address Redacted | | | | | First Class Mail |
| Matrix | Level Furnished Living | 888 South Olive St | Los Angeles, CA 90014 | | | accountsla@stayinglevel.com | Email |
| Contracts/Agreements | Lever, Inc | 989 MARKET STREET | #450 | SAN FRANCISCO, CA 94103 | | | First Class Mail |
| Matrix | Levy Premium Food Services | Attn: Kyle Graham | 800 W Wisconsin Ave | Milwaukee, WI 53203 | | | First Class Mail |
| Employees | Lewis Rose | Address Redacted | | | | | First Class Mail |
| Matrix | Lewis,Roca, Rothsgerber,Christie Llp | 201 East Washington St, Ste 1200 | Phoenix, AZ 85004-2595 | | | | First Class Mail |
| Matrix | Leysan Gayazova | Address Redacted | | | | | First Class Mail |
| Matrix | Leysan Gayazova | Address Redacted | | | | | First Class Mail |
| Matrix | Lgp Gem Ltd | 10 West 46th St, Ste 4A | New York, NY 10036 | | | arlene@lgpltd.com | Email |
| Contracts/Agreements | Libby Stabstad | Address Redacted | | | | | First Class Mail |
| Matrix | Libermann Broadcasting, Inc. | 1845 Empire Ave | Burbank, CA 91504 | | | | First Class Mail |
| Matrix | Liberman Broadcasting, Inc. | 3000 Bering Dr | Houston, TX 77057 | | | | First Class Mail |
| Matrix | Libermann Broadcasting | 3000 Bering Dr | Houston | Houston, TX 77057 | | | First Class Mail |
| Contracts/Agreements | Liberty Coca-Cola Beverages LLC | 725 E Erie Ave | Philadelphia | Philadelphia, PA 19134 | | | First Class Mail |
| Contracts/Agreements | Liberty Mutual | Address Redacted | | | | | First Class Mail |
| Insurance | Liberty Mutual Insurance | 181 Bay Street, 9th Floor, Brookfield Place | Toronto, ON M5J 2T3 | Canada | | kathleen.tarlenton@libertymutual.com | Email |
| Matrix | Liberty Mutual Insurance | P.O. Box 91012 | Chicago, IL 60680-1110 | | | Susan.iocono@LibertyMutual.com | Email |
| Matrix | Liberty Packaging | P.O. Box 856558 | Minneapolis, MN 55485-6558 | | | | First Class Mail |
| Employees | Licemar Silva Medeiros | Address Redacted | | | | | First Class Mail |
| Matrix | Lightuptoys.Com, LLC | 8512 Commerce Park Dr | Sellersburg, IN 47172 | | | | First Class Mail |
| Matrix | Li'L Angels | P.O. Box 2788 | Toluca Lake, CA 91610 | | | | First Class Mail |
| Matrix | Lilia Santoya Talbert | Address Redacted | | | | | First Class Mail |
| Matrix | Lilia Stanislavsky - Happy Tots Face Painting | 8701 Bluffstone Cv Apt | Austin, TX 78759 | | | | First Class Mail |
| Matrix | Lilian Wilcox | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Lily Leiva | Address Redacted | | | | | First Class Mail |
| Matrix | Lily Ruiz | Address Redacted | | | | | First Class Mail |
| Matrix | L'Imagination Rechargeable Inc. | 4125, Drolet | Montréal, QC H2W 2L5 | Canada | | LIR@SYMPATICO.CA | Email |
| Matrix | Lin Media | 701 Brazos Street | Suite 800 | Austin, TX 78701 | | | First Class Mail |
| Contracts/Agreements | Lin Pictures, Inc Dba Rideback | 1660 Beverly Blvd | Los Angeles, CA 90026 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Lina Son | Address Redacted | | | | | First Class Mail |
| | Linda Bennett - Silly Smiles Face Painting | 26709 Idlewood Rd | Mcclelland, IA 51576 | | | | First Class Mail |
| Matrix | | | | | | | |
| Employees | Linda Gallardo | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Schrenk | Address Redacted | | | | | First Class Mail |
| Employees | Linde Aseltine | Address Redacted | | | | | First Class Mail |
| Employees | Linde M Aseltine | Address Redacted | | | | | First Class Mail |
| Matrix | Linders Specialty Co. Inc. | 432 Atwater St | St. Paul, MN 55413 | | | | First Class Mail |
| Contracts/Agreements | Lindsay Breslauer | Address Redacted | | | | | First Class Mail |
| Employees | Lindsay Kazandjian | Address Redacted | | | | | First Class Mail |
| Employees | Lindsay Mims | Address Redacted | | | | | First Class Mail |
| Matrix | Lindsey Best | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Lindsey Rose Pr, LLC | 3716 Huntington Ave | St Louis Park, MN 55416 | | | | First Class Mail |
| Matrix | Link Media Outdoor | 4717 F. St | Omaha, NE 68117 | | | | First Class Mail |
| Matrix | Link Usa, Inc. | 8001 Terrace Ave, Ste 203A | Middleton, WI 53562 | | | | First Class Mail |
| Employees | Linnette Sanchez | Address Redacted | | | | | First Class Mail |
| Employees | Lionel Hamel | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Lionsgate Lbe, Inc | 2700 Colorado Ave | Santa Monica, CA 90404 | | | | First Class Mail |
| Employees | Lior (Konstantin) Miroshnikov | Address Redacted | | | | | First Class Mail |
| Employees | Loubov Kazantseva | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Biggs | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Costello | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Eklund | Address Redacted | | | | | First Class Mail |
| | Lisa Flora - Pacific Face Painters | 609 Fair Ave | Santa Cruz, CA 95060 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Lisa Fulton | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Gibson | Address Redacted | | | | | First Class Mail |
| Employees | Lisa Hackman | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Harris | Address Redacted | | | | | First Class Mail |
| Employees | Lisa Hearting | Address Redacted | | | | | First Class Mail |
| | Lisa Marie Balzo - Lisa Blazofire Photography | 140 Carlson Pkwy 116 | Minnetonka, MN 55305 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Lisa O'Sullivan | Address Redacted | | | | | First Class Mail |
| Employees | Lisa Rice | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Shaffer | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Shamus | Address Redacted | | | | | First Class Mail |
| | Lisa Stahura-Artistic Expressions By Lisa | 402 D. Woodview Cir | Elgin, IL 60120 | | | | First Class Mail |
| Matrix | | | | | | | |
| | Lisa Sullivan Dba Ri Face Painting | 19 Sturbridge Ave | Greenville, RI 02828 | | | | First Class Mail |
| Matrix | | | | | | | |
| Contracts/Agreements | Lisiane Roncato | Address Redacted | | | | | First Class Mail |
| Employees | Lisiate Tovo | Address Redacted | | | | | First Class Mail |
| Matrix | Litin Paper Company | 3003 Pacific St N. | Minneapolis, MN 55411-1625 | | | | First Class Mail |
| Matrix | Litinpak Incorporated | 3003 North Pacific St, Ste 200 | Minneapolis, MN 55411 | | | | First Class Mail |
| Matrix | Lit-Midway Llc | 1717 Mckinney Ave, Ste 1900 | Dallas, TX 75202 | | | | First Class Mail |
| Matrix | Little | 100 Washington Ave S, Ste 1200 | Minneapolis, MN 55401 | | | | First Class Mail |
| Contracts/Agreements | Little Miss Matched, LLC | Attn: Jason Dorf | 555 Theodore Fremd Ave, Ste 555 | Rye, NY 10580 | | | First Class Mail |
| | Little Rock Advertising And Promotion/Lcvb | 101 South Spring St | Little Rock, AR 72201 | | | | First Class Mail |
| Matrix | | | | | | | |
| | Little Rock Convention & Visitors Bureau | c/o Robinson Center | P.O. Box 3232 | Little Rock, AR 72203 | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Little Rock Stage Group, Inc. | P.O. Box 848 | Mabelvale, AR 72103 | | | | First Class Mail |
| Matrix | Liudmila A. Dougan | Address Redacted | | | | | First Class Mail |
| Matrix | Live Entertainment Asia Ltd | Room C, 1A/F the Broadway, 54-62 Lockhart Rd | Wan Chai, Hong Kong | | | | First Class Mail |
| Matrix | Live Nation | Attn: Arthur Mroczek | 9348 Civic Center Dr | Beverly Hills, CA 90210 | | ArthurMroczek@LiveNation.com | Email |
| Matrix | Live Nation | Attn: Jennifer Rawlings | Legal Dept - US Concerts | 1100 Glendon Ave | Los Angeles, CA 90024 | JenniferRawlings@LiveNation.com | Email |
| Matrix | Live Nation | Attn: Mr. Bob Roux | 9348 Civic Center Dr | Beverly Hills, CA 90210 | | | First Class Mail |
| Matrix | Live Nation | Attn: Mr. David Zedeck | 9348 Civic Center Dr | Beverly Hills, CA 90210 | | | First Class Mail |
| Matrix | Live Nation Ct | 95 South Turnpike Rd | Wallingford, CT 06492 | | | | First Class Mail |
| Matrix | Live Nation Worldwide | 5500 Canyon Crest Dr | San Diego, CA 92182 | | | | First Class Mail |
| Contracts/Agreements | Live Nation Worldwide Inc | 10866 Wilshire Blvd, Ste 250 | Los Angeles, CA 90024 | | | VincentChan@LiveNation.com | Email |
| Matrix | Live Nation Worldwide, Inc | 10866 Wilshire Blvd | Ste 250 | Los Angeles, CA 90024 | | | First Class Mail |
| Contracts/Agreements | Live Nation Worldwide, Inc | Attn: Candace Mandriacia, Pres | 2050 Entertainment Cir | Chula Vista, CA 91911 | | | First Class Mail |
| Contracts/Agreements | Live Nation Worldwide, Inc | Legal Dept - US Concerts | 9348 Civic Center Dr | Beverly Hills, CA 90210 | | | First Class Mail |
| Matrix | Live Nation Worldwide, Inc | 9348 Civic Center Dr | Beverly Hills, CA 90210 | | | | First Class Mail |
| Matrix | Livingsocial, Inc | 1445 New York Ave Nw, Ste 200 | Washington, DC 20005 | | | | First Class Mail |
| Matrix | Livingston International, Inc. | P.O. Box 490 | Buffalo, NY 14225 | | | | First Class Mail |
| Contracts/Agreements | Livingston Mall Venture | 112 Eisenhower Pkwy | Livingston, NJ 07039 | | | | First Class Mail |
| Contracts/Agreements | Livingston Mall Venture | Livingston Mall | 112 Eisenhower Pkwy | Livingston, NJ 07039 | | | First Class Mail |
| Employees | Liviu Pasare | Address Redacted | | | | | First Class Mail |
| Matrix | Liz Vestal | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Loading Automation Inc | 3310 Enterprise Dr | Wilmington, NC 28405 | | | | First Class Mail |
| | Local 16 Of The International Alliance Of Theatrical Stage Employees | 74 Mission Rock St | San Francisco, CA 94107 | | | | First Class Mail |
| Matrix | | | | | | | |
| | Local Air & Electrical | 64 Lalina Ave | Tweed Heads West, NSW 2485 | | | BEN@LOCALAIRANDELECTRICAL.COM | Email |
| Contracts/Agreements | Location Insurance Brokers, LLC | 725 S Figueroa, 35th Fl | Los Angeles CA 90017 | | | | First Class Mail |
| Matrix | Lockfast Llc | 107 Northeast Dr | Loveland, OH 45140 | | | | First Class Mail |
| | Lockton Insurance Brokers, LLC | 16633 Ventura Boulevard, Suite 1300 | Encino CA 91436 | | | ebroberg@lockton.com | Email |
| Insurance | | | | | | | |
| | Lockton Insurance Brokers, LLC | Dept La 23878 | Pasadena, CA 91185-3878 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Lockwood Broadcast Group | 3914 Wistar Rd | Richmond, VA 23228 | | | | First Class Mail |
| Contracts/Agreements | Loeb & Loeb LLP | 345 Park Ave | New York, NY 10154 | | | | First Class Mail |
| Matrix | Loffler Companies, Inc | 1101 East 78th St, Ste 200 | Bloomington, MN 55420 | | | | First Class Mail |
| Matrix | Logan Bernstein | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Logan Biltz | Address Redacted | | | | | First Class Mail |
| Employees | Logan Marie Reichard | Address Redacted | | | | | First Class Mail |
| Employees | Logan Weaver | Address Redacted | | | | | First Class Mail |
| Matrix | Logmein Usa, Inc. | P.O. Box 50264 | Los Angeles, CA 90074-0264 | | | | First Class Mail |
| Matrix | Lommen Abdo, P.A. | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Lommen Abdo, Pa | Attn: Paul Bezilla | 920 2nd Ave S, Ste 1000 | Minneapolis, MN 55402 | | Paul@Lommen.com | Email |
| Matrix | Lone Star Electric | 2320 Cullen St | Fort Worth, TX 76107 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Lone Star Protection And Security, LLC | 104 Fairway Dr | Willow Park, TX 76087 | | | | First Class Mail |
| Matrix | Lonestar Marketing Boston Llc | 958 Salem End Rd | Framingham, MA 01702 | | | | First Class Mail |
| Contracts/Agreements | Lonestar Mktg Boston LLC | Attn: Courtney Megliola | 958 Salem End Rd | Framingham, MA 01702 | | | First Class Mail |
| Matrix | Long Beach Convention & Entertainment Ctr | 300 E Ocean Blvd | Long Beach, CA 90802 | | | | First Class Mail |
| Matrix | Looney Advertising And Branding | 7 N Mountain Ave | Montclair, NJ 07042 | | | | First Class Mail |
| Employees | Loren Cronin | Address Redacted | | | | | First Class Mail |
| Employees | Lorene Bouboushian | Address Redacted | | | | | First Class Mail |
| Employees | Lorenzo Hodges | Address Redacted | | | | | First Class Mail |
| Matrix | Lori Parker | Address Redacted | | | | | First Class Mail |
| Employees | Lori Tefft | Address Redacted | | | | | First Class Mail |
| Employees | Lorie Mckinney | Address Redacted | | | | | First Class Mail |
| Matrix | Lorinda Strasburger - Dunny Face Designs By Lori | 1215 D Ave | Marion, IA 52302 | | | | First Class Mail |
| Matrix | Lorraine F Cumm | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Los Angeles County Tax Collector | P.O. Box 54018 | Los Angeles, CA 90054-0018 | | | | First Class Mail |
| Taxing Authorities | Los Angeles County Tax Collector | P.O. Box 54027 | Los Angeles, CA 90054 | | | | First Class Mail |
| Matrix | Los Angeles Dodgers Llc | 1000 Vin Scully Ave | Los Angeles, CA 90012 | | | sethier@ladodgers.com | First Class Mail |
| Contracts/Agreements | Los Angeles Dodgers LLC | 1000 Vin Scully Ave | Los Angeles, CA 90012 | | | | First Class Mail |
| Contracts/Agreements | Los Angeles Dodgers Llc | Santiago Fernandez, Esq Senior Vice Pres & General Counsel | 1000 Vin Scully Ave | Los Angeles, CA 90012 | | | First Class Mail |
| Contracts/Agreements | Los Angeles Harbor Department | Attn: Dir of Waterfront & Comm Real Estate | P.O. Box 151 | San Pedro, CA 90731 | | | First Class Mail |
| Contracts/Agreements | Los Angeles Harbor Department | Attn: Exec Dir | P.O. Box 151 | San Pedro, CA 90731 | | | First Class Mail |
| Contracts/Agreements | Los Angeles Harbor Department | Executive Dir | Director of Waterfront & Commercial Real Estate | P.O. Box 151 | San Pedro, CA 90733-0151 | | First Class Mail |
| Matrix | Los Angeles Lgbt Center | 1118 N Mccadden Pl | Los Angeles, CA 90038 | | | | First Class Mail |
| Matrix | Los Angeles Radio Market | 3400 W Olive Ave | | 550 Burbank, CA 91506 | | | First Class Mail |
| Matrix | Lotus Bakersfield Corp. | 5100 Commerce Dr | Bakersfield, CA 93309 | | | | First Class Mail |
| Matrix | Lotus Broadcasting Corporation | 8755 W Flamingo Rd | Las Vegas, NV 89147 | | | | First Class Mail |
| Matrix | Lotus Fresno, Corp. | 1110 E Olive | Fresno, CA 93728 | | | | First Class Mail |
| Employees | Lou D'Angeli | Address Redacted | | | | | First Class Mail |
| Matrix | Lou Guettet | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Louie Psihoyos | Address Redacted | | | | | First Class Mail |
| Matrix | Louie Psihoyos | Address Redacted | | | | | First Class Mail |
| Matrix | Louis Guilhou | Address Redacted | | | | | First Class Mail |
| Employees | Louise Wardle | Address Redacted | | | | | First Class Mail |
| Litigation | Louisiana Department of Justice | Attn: Aaron Weidenhaft | 1885 North 3rd St. | Baton Rouge, LA 70804 | | weidenhafta@ag.louisiana.gov | Email |
| Matrix | Louisiana Department Of Revenue | P.O. Box 201 | Baton Rouge, LA 70821-0201 | | | | First Class Mail |
| Contracts/Agreements | Louisiana Stadium And Exposition District | 1500 Girod St | New Orleans, LA 70112 | | | | First Class Mail |
| Contracts/Agreements | Louisiana Stadium And Exposition District | 1500 Sugar Bowl Dr | New Orleans, LA 70112 | | | | First Class Mail |
| Contracts/Agreements | Louisiana Stadium And Exposition District | c/o Kyle France | 1500 Sugar Bowl Dr | New Orleans, LA 70112 | | | First Class Mail |
| Contracts/Agreements | Louisiana Stadium And Exposition District | Kyle M France Chairman | 1500 Sugar Bowl Dr | New Orleans, LA 70112 | | | First Class Mail |
| Taxing Authorities | Louisville Metro Revenue Commission | P.O. Box 35410 | Louisville, KY 40232-5410 | | | | First Class Mail |
| Matrix | Lowenstein Sandler Llp | One Lowenstein Dr | Roseland, NJ 07068 | | | | First Class Mail |
| Matrix | Lowes | 1000 Lowe's Blvd | Mooresville, NC 28117 | | | | First Class Mail |
| Matrix | Lp Media Inc. | 3107 Stirling Rd, Ste 204 | Fort Lauderdale, FL 33312 | | | | First Class Mail |
| Matrix | Lp Printing | 3029 Crossview Dr | Houston, TX 77063 | | | info@lpprinting.com | Email |
| Matrix | Luca Portilho | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Lucas Chamberlain | Address Redacted | | | | | First Class Mail |
| Employees | Lucas Galante Da Silva | Address Redacted | | | | | First Class Mail |
| Employees | Lucas Gillan | Address Redacted | | | | | First Class Mail |
| Employees | Lucas Johnathan Dunwoody | Address Redacted | | | | | First Class Mail |
| Matrix | Lucid Holdings Llc | 365 Canal St, Ste 3100 | New Orleans, LA 70130 | | | accounting@luc.id | Email |
| Matrix | Lucie Bourgouin | Address Redacted | | | | | First Class Mail |
| Employees | Lucie Lee Biros | Address Redacted | | | | | First Class Mail |
| Employees | Luciene Medeiros | Address Redacted | | | | | First Class Mail |
| Matrix | Lucille Dicampli Artist Representation | 1441 Broadway 6th Fl | New York, NY 10018 | | | | First Class Mail |
| Employees | Lucille Jayne Hinton | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Lucy Mackinnon | Address Redacted | | | | | First Class Mail |
| Employees | Ludovic Martin | Address Redacted | | | | | First Class Mail |
| Employees | Luis A Perez | Address Redacted | | | | | First Class Mail |
| Employees | Luis Carboney | Address Redacted | | | | | First Class Mail |
| Employees | Luis Del Rio | Address Redacted | | | | | First Class Mail |
| Matrix | Luis G Vallardares Jr. | Address Redacted | | | | | First Class Mail |
| Matrix | Luis G. Valladares | Address Redacted | | | | | First Class Mail |
| Employees | Luis Javier Cintron Gomez | Address Redacted | | | | | First Class Mail |
| Employees | Luis Jose Maria Balcaza | Address Redacted | | | | | First Class Mail |
| Employees | Luis Torres-Garcia | Address Redacted | | | | | First Class Mail |
| Employees | Luisa Arias | Address Redacted | | | | | First Class Mail |
| Employees | Luke Anderson | Address Redacted | | | | | First Class Mail |
| Employees | Luke Collins | Address Redacted | | | | | First Class Mail |
| Matrix | Luke K. Sanderford | Address Redacted | | | | | First Class Mail |
| Employees | Luke Quadrio | Address Redacted | | | | | First Class Mail |
| Employees | Luke Rooney | Address Redacted | | | | | First Class Mail |
| Employees | Luke Sangerman | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Luna Security Services, Inc | Tamil Soto | 717 N Wolcott Ave | Chicago, IL 60622 | | | First Class Mail |
| | Lundstrum Center For The Performing Arts | dba Lundstrum Performing Arts | 1617 N 2nd St | Minneapolis, MN 55411 | | | First Class Mail |
| Contracts/Agreements | Luxor Casino Resort | Attn: Niklas Rytterstrom | Las Vegas Blvd South | Las Vegas, NV 89109 | | nrytterstrom@luxor.com | Email |
| Employees | Luz Patricia Bailon | Address Redacted | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Lyle Blaker | Address Redacted | | | | | First Class Mail |
| Employees | Lyle Jackson | Address Redacted | | | | | First Class Mail |
| Employees | Lynda Horan | Address Redacted | | | | | First Class Mail |
| Matrix | Lynden Transport Inc. | P.O. Box 34026 | Seattle, WA 98124 | | | | First Class Mail |
| Employees | Lynne Ann Nelson | Address Redacted | | | | | First Class Mail |
| Matrix | Lynne Wiley | Address Redacted | | | | | First Class Mail |
| Matrix | Lyric Arts | 420 E Main St | Ankoa, MN 55303 | | | | First Class Mail |
| Employees | Lyudmyla Kovalchuk | Address Redacted | | | | | First Class Mail |
| Employees | Lyudmyla Rodry | Address Redacted | | | | | First Class Mail |
| Matrix | L-2 Products | 2121 W 21st St | Chicago, IL 60608 | | | | First Class Mail |
| Matrix | M & M Broadcasters, Ltd. | P.O. Box 23939 | Waco, TX 76702 | | | | First Class Mail |
| Matrix | M & M Special Events | 493 Mission St | Carol Stream, IL 60188 | | | | First Class Mail |
| Contracts/Agreements | M Jean-Francois Brisuette | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | M Pierre Dube | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | M Vincent Verderame | Address Redacted | | | | | First Class Mail |
| Matrix | M&M Staffing, Inc. | 5015 Dodge St | Omaha, NE 68132 | | | | First Class Mail |
| Contracts/Agreements | M83 Recording, Inc | 5008 Lake St | Ramsay, NJ 07446 | | | | roland@rkbmanagement.com | Email |
| Contracts/Agreements | Mac Cosmetics | Attn: Kelly Solomon | 161 6th Ave | New York, NY 10013 | | ksolomon@maccosmetics.com | Email |
| Contracts/Agreements | Mac Cosmetics | c/o Estee Lauder Companies | Attn: William Jelinek | 767 5th Ave | New York, NY 10153 | wjelinek@estee.com | Email |
| Matrix | Macaroni Kid Richmond | Address Redacted | | | | | First Class Mail |
| Matrix | Macaulee T King | Address Redacted | | | | | First Class Mail |
| Matrix | Macerich Mgmt Co | P.O. Box 849473 | Los Angeles, CA 90084-9473 | | | caroline@impact123.co | Email |
| Employees | Mackenzie Lauren Thomas | Address Redacted | | | | | First Class Mail |
| Employees | Mackenzie Lemons | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Mackie Feierstein | Address Redacted | | | | Email Address Redacted | Email |
| Contracts/Agreements | Macklowe Acquisitions Llc | Attn: Bruce Kimmelman | 767 5th Ave, 21st Fl | New York, NY 10153 | | | First Class Mail |
| Contracts/Agreements | Macklowe Investment Properties | Attn: Harry Macklowe | 767 5th Ave, 21st Fl | New York, NY 10153 | | | First Class Mail |
| Matrix | Macon County Health Department | 251 N Bayou St | Building 6 | Mobile, AL 36603 | | | First Class Mail |
| Matrix | Macro International Inc | 78 Bunsen | Irvine, CA 92618 | | | nelly.chandra@macrointlco.com | Email |
| Contracts/Agreements | Macw Property Management, LLC | Attn: Legal Depts | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Matrix | Madalyn Brown | Address Redacted | | | | | First Class Mail |
| Matrix | Madame Tussauds Las Vegas | 3377 Las Vegas Blvd S, 2001 | Las Vegas, NV 89109 | | | 02C@merlinentertainments.biz | Email |
| Matrix | Madame Tussauds New York | 234 W 42nd St | New York, NY 10036 | | | | First Class Mail |
| Employees | Maddison Krueger | Address Redacted | | | | | First Class Mail |
| Matrix | Madeline Millburn | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Madeline Stammen | Address Redacted | | | | | First Class Mail |
| Matrix | Madison Commercial Flooring | Address Redacted | | | | | First Class Mail |
| Employees | Madison Hartke-Weber | Address Redacted | | | | | First Class Mail |
| Employees | Madison Jones | Address Redacted | | | | | First Class Mail |
| Matrix | Madison Lavey | Address Redacted | | | | | First Class Mail |
| Matrix | Madison M. Siple | Address Redacted | | | | | First Class Mail |
| Matrix | Madison Square Garden | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Madison Ticket Agency | Attn: Steve Toepfer | 1881 Expo Mall E | Madison, WI 53713 | | | First Class Mail |
| Employees | Magalie Drolet | Address Redacted | | | | | First Class Mail |
| Employees | Magaly Molina | Address Redacted | | | | | First Class Mail |
| Employees | Magdalena Mendoza | Address Redacted | | | | | First Class Mail |
| Matrix | Magdalena Szumlakowska | Address Redacted | | | | | First Class Mail |
| Employees | Magdali Valverde | Address Redacted | | | | | First Class Mail |
| Employees | Maggie Brennan | Address Redacted | | | | | First Class Mail |
| Employees | Maggie Mart | Address Redacted | | | | | First Class Mail |
| Matrix | Magic Shoe And Luggage Repair | 840 S Rancho Rd, Ste 3 | Las Vegas, NV 89106 | | | | First Class Mail |
| Contracts/Agreements | Magic Space Entertainment Inc | 2750 Rasmussen Rd, Ste 105 | Park City, UT 84098 | | | | First Class Mail |
| Matrix | Magicspace Entertainment Inc | 750 Rasmussen Rd | Park City, UT 84098 | | | | First Class Mail |
| Contracts/Agreements | Magicspace Entertainment, | 2750 Rasmussen, Ste 105 | Park City, UT 84098 | | | | First Class Mail |
| Contracts/Agreements | Magicspace Entertainment, | c/o Lee D Marshall | 2750 Rasmussen, Ste 105 | Park City, UT 84098 | | | First Class Mail |
| Matrix | Magisterial District | 210 Line St | St John St Plaza | Easton, PA 18042 | | | First Class Mail |
| Matrix | Magnetic Ticket & Label, Inc | 2911 Kraft Dr | Nashville, TN 37204 | | | | First Class Mail |
| Matrix | Magnolia Wigs | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Magnus Metals Llc | 3850 Ponderosa Way | Las Vegas, NV 89118 | | | jamiem@magnuslv.com | Email |
| Contracts/Agreements | Magpie Marketing, LLC | 500 Westover Dr, Unit 13021 | Sanford, NC 27330 | | | | First Class Mail |
| Employees | Mahealani Koma | Address Redacted | | | | | First Class Mail |
| Employees | Mai Chabira | Address Redacted | | | | | First Class Mail |
| Employees | Mai Sato | Address Redacted | | | | | First Class Mail |
| Matrix | Mail Chimp | 675 Ponce De Leon Avenue, Northeast Suite 5000 | Atlanta, GA 30308 | | | | First Class Mail |
| Matrix | Mailmax Mailing Solutions Llc | 3966 Topaz St | Las Vegas, NV 89120 | | | jburns@mailmaxsolutions.com | Email |
| Employees | Makayle Alexander | Address Redacted | | | | | First Class Mail |
| Matrix | Make Up For Ever Canada, Ltd | 1260 Crescent, Ste 100 | Montreal, Qc H3G 2A9 | Canada | | | First Class Mail |
| Employees | Makeda Crayton | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Make-Up Art Cosmetics, Inc | Attn: Karen Buglisi | 130 Prince St | New York, NY 10012 | | | First Class Mail |
| Matrix | Make Entertainment Inc Dba Outloud Audio | 4007 West Magnolia Blvd | Burbank, CA 91505 | | | | First Class Mail |
| Employees | Maksim Kalasevch | Address Redacted | | | | | First Class Mail |
| Employees | Malachi Marsalis | Address Redacted | | | | | First Class Mail |
| Employees | Malaena Eagle | Address Redacted | | | | | First Class Mail |
| Matrix | Malco Modes, LLC | 214 Little Graves St | Charlottesville, VA 22902 | | | service@malcomodes.biz | Email |
| Employees | Malia Jones | Address Redacted | | | | | First Class Mail |
| Matrix | Malia N. Jones | Address Redacted | | | | | First Class Mail |
| Litigation | Malita | The Mirage Casino - Hotel | 3400 Las Vegas Blvd, S | Las Vegas, NV 89198 | | | First Class Mail |
| Matrix | Malkan Interactive | 2117 Leopard St | Corpus Christi, TX 78408 | | | | First Class Mail |
| Matrix | Mama Enterprises Llc | 1501 Broadway, 12th Fl | New York, NY 10036 | | | papa@theatremama.com | Email |
| Matrix | Manchester Radio Group | 500 Commercial St | Manchester, NH 03101 | | | | First Class Mail |
| Matrix | Manco Rentals & Sales Inc | 2201 W Ash Ave | Eunice, LA 70535 | | | | First Class Mail |
| Contracts/Agreements | Mandalay Corp | c/o Mandalay Bay Resort & Casino | 3950 Las Vegas Blvd S | Las Vegas, NV 89109 | | | First Class Mail |
| Contracts/Agreements | Mandalay Resort Group | fka Circus Circus Enterprises Inc | c/o Mandalay Bay Resort & Casino | Attn: William T Martin, Esq | 3950 Las Vegas Blvd S | Las Vegas, NV 89119 | First Class Mail |
| Employees | Manfred Weber | Address Redacted | | | | | First Class Mail |
| Matrix | Mango Chiropractic | 111 East 75th St | New York, NY 10021 | | | | First Class Mail |

**Exhibit B**
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Manhattan Broadcasting Company | 2414 Casement Rd | Manhattan, KS 66502 | | | | First Class Mail |
| Matrix | Manhattan Fruit Exchange | 10 Woodward Ave. | Ridgewood, NY 11385 | | | | First Class Mail |
| Matrix | Manhattan Wardrobe Supply Llc | 245 W 29th St Fl 8 | New York, NY 10001 | | | patricia.w@wardrobesupplies.com | Email |
| Matrix | Manja Warner - Shining Faces, LLC | 1002 12th St | Hood River, OR 97031 | | | | First Class Mail |
| Matrix | Mankato Web Design | 3164 Chowen Ave S, Ste 631 | Minneapolis, MN 55416 | | | | First Class Mail |
| Matrix | Manning Broadcasting Inc | 880 Commonwealth Ave | Hagerstown, MD 21740 | | | | First Class Mail |
| Matrix | Manning Personnel Group, Inc | 211 Congress St, 10th Fl | Boston, MA 02110 | | | | First Class Mail |
| Matrix | Manon Beaudoin | | | | | Email Address Redacted | Email |
| Employees | Manuel Angel Torres Iii | Address Redacted | | | | | First Class Mail |
| Employees | Manuel Jose Martin Gonzalez | Address Redacted | | | | | First Class Mail |
| Matrix | Marano Truck Lines And Warehouse Inc | 9820 Blue Grass Rd | Philadelphia, PA 19114 | | | | First Class Mail |
| Employees | Marc Asselin | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Marc Brickman | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Marc Brickman | Address Redacted | | | | | First Class Mail |
| Employees | Marc Englehart | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Marc Janowitz | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Marc Janowitz | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Marc Janowitz | c/o Marc Janowitz LLC | 2 Bayard St, No 3D | Brooklyn, NY 11211 | | | First Class Mail |
| Employees | Marc Roberts | Address Redacted | | | | | First Class Mail |
| Employees | Marc Solis | Address Redacted | | | | | First Class Mail |
| Matrix | Marc-Antoine Charlebois Photographe | 385 Villeneuve Est | Montreal, QC H2T 1M1 | Canada | | | First Class Mail |
| Matrix | Marcel Grobbelaar | Address Redacted | | | | | First Class Mail |
| Matrix | Marcela Murad | Address Redacted | | | | | First Class Mail |
| Employees | Marcella Dawson | Address Redacted | | | | | First Class Mail |
| Employees | Marci Skolnick | Address Redacted | | | | | First Class Mail |
| Employees | Marco De Santi | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Marco Lorador | Address Redacted | | | | | First Class Mail |
| Employees | Marco Lorador | Address Redacted | | | | | First Class Mail |
| Matrix | Marcourt Investments Inc | 2101 River Plaza Dr | Sacramento, CA 95833 | | | Lyudmila.Kalchik@marriott.com | Email |
| Employees | Marcus Gibson | Address Redacted | | | | | First Class Mail |
| Employees | Marcus Hails | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Marcus Miller | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Marcus Miller | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Marcus Miller | Address Redacted | | | | | First Class Mail |
| Employees | Marcus Myler | Address Redacted | | | | | First Class Mail |
| Employees | Marcus Weiss | Address Redacted | | | | | First Class Mail |
| Employees | Marek Haczkiewicz | Address Redacted | | | | | First Class Mail |
| Matrix | Margaret A Kanter - Dba Making Faces Chicago | 144 Barton Cir | Schaumburg, IL 60194 | | | | First Class Mail |
| Employees | Margaret Casey | Address Redacted | | | | | First Class Mail |
| Employees | Margaret Eakin | Address Redacted | | | | | First Class Mail |
| Employees | Margaret Gonzalez | Address Redacted | | | | | First Class Mail |
| Employees | Margaret Haydon | Address Redacted | | | | | First Class Mail |
| Employees | Margaret Jean Henjum | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Marguerite Derricks | Address Redacted | | | | | First Class Mail |
| Matrix | Marguerite M. Moreaux Pentecost | Address Redacted | | | | | First Class Mail |
| Matrix | Maria Brown | Address Redacted | | | | | First Class Mail |
| Matrix | Maria Delgado | Address Redacted | | | | | First Class Mail |
| Matrix | Maria Jones | Address Redacted | | | | | First Class Mail |
| Employees | Maria Pietrunti | Address Redacted | | | | | First Class Mail |
| Matrix | Maria Prokofyeva | Address Redacted | | | | | First Class Mail |
| Employees | Maria Victoria Arranz Martin | Address Redacted | | | | | First Class Mail |
| Employees | Mariah Mc Donald | Address Redacted | | | | | First Class Mail |
| Litigation | Marian Malita | Address Redacted | | | | | First Class Mail |
| Employees | Mariana Sobol | Address Redacted | | | | | First Class Mail |
| Employees | Marianella Michaud | Address Redacted | | | | | First Class Mail |
| Matrix | Marianna Chavarria | Address Redacted | | | | | First Class Mail |
| Matrix | Maribel Valenzuela | Address Redacted | | | | | First Class Mail |
| Employees | Marie Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Marie Sulizoki | Address Redacted | | | | | First Class Mail |
| Matrix | Marie Wolfova | Address Redacted | | | | | First Class Mail |
| Employees | Marie-Hélène Lowe | Address Redacted | | | | | First Class Mail |
| Employees | Marie-Pierre Guay | Address Redacted | | | | | First Class Mail |
| Matrix | Marilu Products | 7930 12th Ave S | Minneapolis, MN 55425 | | | | First Class Mail |
| Employees | Marina Moskalenko | Address Redacted | | | | | First Class Mail |
| Employees | Marina Pavlovsky | Address Redacted | | | | | First Class Mail |
| Employees | Marina Tomanova | Address Redacted | | | | | First Class Mail |
| Employees | Marina Turner | Address Redacted | | | | | First Class Mail |
| Matrix | Marion County Indiana | 200 E. Washington St. | Suite W122 | Indianapolis, IN 46204 | | | First Class Mail |
| Matrix | Marion County Public Health Department | 4701 N Keystone Ave, Ste 500 | Indianapolis, IN 46205 | | | | First Class Mail |
| Matrix | Marisa Dinkel | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Marisa Leah Battaglia | Address Redacted | | | | | First Class Mail |
| Matrix | Marissa Anderson Weir | Address Redacted | | | | | First Class Mail |
| Employees | Marissa Mendoza Gonzalez | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Marivaldo Dos Santos | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Marivaldo Dos Santos | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Mark Brickman | Address Redacted | | | | | First Class Mail |
| Employees | Mark Coates | Address Redacted | | | | | First Class Mail |
| Employees | Mark Comiskey | Address Redacted | | | | | First Class Mail |
| Employees | Mark Corbin | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Mark Frankel | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Mark Frankel | Address Redacted | | | | | First Class Mail |
| Employees | Mark Frankel | Address Redacted | | | | | First Class Mail |
| Employees | Mark Greenlund | Address Redacted | | | | | First Class Mail |
| Employees | Mark Koch | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Mark Manuel | Address Redacted | | | | | First Class Mail |
| Employees | Mark Poletti | Address Redacted | | | | | First Class Mail |
| Employees | Mark Powell | Address Redacted | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Mark Steelsmith | Address Redacted | | | | | First Class Mail |
| Employees | Mark Willis | Address Redacted | | | | | First Class Mail |
| Matrix | Markertek Video Supply | 1 Tower Dr P.O. Box 397 | Saugerties, NY 12477 | | | paula@towerpower.com | Email |
| Matrix | Markowitz Communications | 6401 Penn Ave | Pittsburgh, PA 15206 | | | saul@markowitzcommunications.com | Email |
| Contracts/Agreements | Markowitz Communications | 6401 Penn Ave | Pittsburgh, PA 15206 | | | | First Class Mail |
| Matrix | Marlana R La Civita | Address Redacted | | | | | First Class Mail |
| Matrix | Marlene Swartz | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Marlene Swartz | c/o Noel Silverman Law Offices | 200 Park A S, Ste 1614 | New York, NY 10003 | | | First Class Mail |
| Contracts/Agreements | Marlene Swartz | c/o Noel Silverman Law Offices | 200 Park Ave S, Ste 1614 | New York, NY 10003 | | | First Class Mail |
| Matrix | Marlin Slack | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Marpeq South, LLC | Michael Kuziak, Member | 15 Lewis St | Hartford, CT 06103 | | | First Class Mail |
| Contracts/Agreements | Marpeq South, LLC | Michael Kuziak, Member | 15 Lewis St | Hartford, CT 06103 | | | First Class Mail |
| Matrix | Marquee Broadcasting Kentucky Inc | P.O. Box 149 | Bowling Green, KY 42102-0149 | | | | First Class Mail |
| Employees | Marqui Jenn Sanfeliz | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Marquse Lamont Fisher-Myles | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Marriott Hotel Services, Inc | 10400 Fernwood | Bethesda, MA 20817 | | | | First Class Mail |
| Contracts/Agreements | Marriott Hotel Services, Inc | 10400 Fernwood Rd | Bethesda, MD 20817 | | | | First Class Mail |
| Contracts/Agreements | Marriott Hotel Services, Inc | Attn: Law Dept/Lodging Operations | Dept. 52/923.27 | 10400 Fernwood Rd | Bethesda, MD 20817 | | First Class Mail |
| Matrix | Marriott International | 10400 Fernwood Rd | Bethesda, MD 20817 | | | Email Address Redacted | Email |
| Matrix | Marriott International Inc | 10400 Fernwood Rd | Bethesda, MD 20817 | | | | First Class Mail |
| Contracts/Agreements | Marriott International, Inc. | 10400 Fernwood Rd | Bethesda, MD 20817 | | | | First Class Mail |
| Contracts/Agreements | Marriott International, Inc. | Attn: Susan Derbottis, Vp, Tours & Activities | 10400 Fernwood Rd | Bethesda, MD 20817 | | | First Class Mail |
| Contracts/Agreements | Marriott International, Inc. | Marriott International General Counsel | 10400 Fernwood Rd | Bethesda, MD 20817 | | | First Class Mail |
| Contracts/Agreements | Marsh & Mclennan Companies | 5792 W Jefferson Blvd | Los Angeles, CA 90016 | | | | First Class Mail |
| Contracts/Agreements | Marsh & Mclennan Companies, Inc | 1166 Ave of the Americas | New York, NY 10036 | | | | First Class Mail |
| Insurance | Marsh Canada | 120 Bremner Boulevard, Suite 800 | Toronto, ON M5J DA8 | Canada | | Jake.Rollan@marsh.com | Email |
| | Marsh Risk & Insurance Services | 777 South Figueroa St | Los Angeles, CA 90017 | | | Securities.Certrequest@marsh.com | Email |
| Contracts/Agreements | Marshall Broadcasting Group, Inc. | 231 18th St | Rock Island, IL 61201 | | | | First Class Mail |
| Matrix | Marshall Nelson | Address Redacted | | | | | First Class Mail |
| Employees | Marta Henderson | Address Redacted | | | | | First Class Mail |
| Employees | Martech Services Company | Address Redacted | | | | | First Class Mail |
| Employees | Martha G. Scripps | Address Redacted | | | | | First Class Mail |
| Matrix | Martha Robbins - A Face Painting Mom | 974 Chelsea Ave | Bexley, OH 43209 | | | | First Class Mail |
| Employees | Martha Stout | Address Redacted | | | | | First Class Mail |
| Employees | Martha Vazquez Recendez | Address Redacted | | | | | First Class Mail |
| Matrix | Martin Eugster | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Martin H. Snape | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Martin Houle | Address Redacted | | | | | First Class Mail |
| Matrix | Martin Mack Fire & Saf.Equip Co | 4730 W Armitage Ave, | Chicago, IL 60639 | | | | First Class Mail |
| Matrix | Martin Poluzsky | Address Redacted | | | | | First Class Mail |
| Matrix | Martin Preferred Foods, L.P. | P.O. Box 4346 Dept 170 | Houston, TX 77210 | | | eft@martinfoods.com | Email |
| Matrix | Martin St-Pierre | Address Redacted | | | | | First Class Mail |
| Matrix | Martin Wholesale Group | 8696 Jamaca Ave N | Stillwater, MN 55082 | | | | First Class Mail |
| Matrix | Martino Marketing Inc | 801 NW 72nd Terrace | Plantation, FL 33317 | | | rj@martinomarketingsolutions.com | Email |
| Matrix | Mary A. Bilbo | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Audiffred | Address Redacted | | | | | First Class Mail |
| Employees | Mary Barnett | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Mary Catherine Burke | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Catherine Burke | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Cooper | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Dehart Bennett | Address Redacted | | | | | First Class Mail |
| Matrix | Mary E. Nielsen Wolfe | Address Redacted | | | | | First Class Mail |
| Matrix | Mary E. Wolfe | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Elizabeth Saltsman | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Frances Accessories Inc | 1407 Oakland Blvd, Ste 204 | Walnut Creek, CA 94596 | | | Lynn@MaryFrances.com | Email |
| Employees | Mary Grisolano | Address Redacted | | | | | First Class Mail |
| Employees | Mary Hardiman | Address Redacted | | | | | First Class Mail |
| Employees | Mary Karen Montgomery-Jensen | Address Redacted | | | | | First Class Mail |
| Employees | Mary Kate Noeske | Address Redacted | | | | | First Class Mail |
| Employees | Mary Magdalene Sanchez | Address Redacted | | | | | First Class Mail |
| Employees | Mary Olsen | Address Redacted | | | | | First Class Mail |
| Employees | Mary Pochatko | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Salsman | Address Redacted | | | | | First Class Mail |
| Employees | Mary Siegel | Address Redacted | | | | | First Class Mail |
| Employees | Mary Snyder | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Synder | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Vanlandingham | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Marybeth Kern | Address Redacted | | | | | First Class Mail |
| Taxing Authorities | Maryland Department Of Asses. & Tax | 301 West Preston Stroom 801 | Baltimore, MD 21201-2395 | | | | First Class Mail |
| Matrix | Maryland State Fair And Agricultural Society, Inc. | 2200 York Rd | Timonium, MD 21093 | | | | First Class Mail |
| Employees | Maryléne Hickok Cameron | Address Redacted | | | | | First Class Mail |
| Employees | Mary-Lydia Andersen | Address Redacted | | | | | First Class Mail |
| Employees | Masashi Kitamura | Address Redacted | | | | | First Class Mail |
| Matrix | Maslow Media Group, Inc. | P.O. Box 610028 | Dallas, TX 75261-0028 | | | | First Class Mail |
| Matrix | Mason Street Strategies | 1 Nashua St | 1202 Boston, MA 02114 | | | | First Class Mail |
| Matrix | Massachusetts Dep. Of Transportation | P.O. Box 417448 | Boston, MA 02241-7448 | | | | First Class Mail |
| Matrix | Master Fog LLC (Dba) Master Fx | 148 S Pinnacle Dr | Romeoville, IL 60446 | | | | First Class Mail |
| Matrix | Masterswitch It | P.O. Box 545 | Champlin, MN 55316 | | | | First Class Mail |
| Employees | Mathieu Fortier | Address Redacted | | | | | First Class Mail |
| Employees | Mathieu Guyard | Address Redacted | | | | | First Class Mail |
| Employees | Mathieu Laplante | Address Redacted | | | | | First Class Mail |
| Matrix | Mathieu Vo Quang | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Matias Ylakotola | Address Redacted | | | | | First Class Mail |

**Exhibit B**
**Master Service List**
**Served as set forth below**

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Matilda Marks | Address Redacted | | | | | First Class Mail |
| Matrix | Matinwer Island Inc. | Robert Scull | 605 W 23rd St, Apt 7E | New York, NY 10011 | | | First Class Mail |
| Matrix | Matman, Inc. | 1965 Broadway, Ste 23-B | New York, NY 10023 | | | | First Class Mail |
| Matrix | Matman, Inc. Fso Matt West | c/o Michael Moore Agency | 450 West 24th St, Ste 1C | New York, NY 10011 | | | First Class Mail |
| Matrix | Matson Logistics Services Llc | Dept 781413 P.O. Box 78000 | Detroit, MI 48278 | | | | First Class Mail |
| Matrix | Matson Navigation Company, Inc. | P.O. Box 98481 | Chicago, IL 60693 | | | | First Class Mail |
| Matrix | Matt Beard Photography Inc | 13320 Delafield Ave | Hawthorne, CA 90250 | | | photo@mattbeard.com | Email |
| Contracts/Agreements | Matt Goldman | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Matt Goldman | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Matt Goldman | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Matt Goldman | c/o Paul Weiss Rifkind Garrison & Wharton LLP | Attn: Carl L Reisner Esq | 1285 Ave of the Americas | New York, NY 10019-6064 | | First Class Mail |
| Employees | Matt Quicksell | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Matt Ramsey | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Matt Ramsey | Address Redacted | | | | | First Class Mail |
| Matrix | Matt Razzo | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Matt Werden | Address Redacted | | | | Email Address Redacted | Email |
| Contracts/Agreements | Matt Werden | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Matt West | c/o Michael Moore Agency | 350 W 24th St, Ste 1C | New York, NY 10011 | | | First Class Mail |
| Contracts/Agreements | Mattel Inc | Attn: VP Legal & Business Affairs | 333 Continental Blvd, Ms Twr 12-1 | El Segundo, CA 90245 | | | First Class Mail |
| Contracts/Agreements | Matthew Banks | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Matthew Banks | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Banks | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Biancuzzo | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Bloodwell | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Carlson | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Carroll | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Carter | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Matthew Castelluccio | c/o the Weitz Law Firm Pa | 18305 Biscayne Blvd, Ste 214 | Aventura, FL 33160 | | | First Class Mail |
| Employees | Matthew Daos | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Eugene Sarria | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Koenig | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Matthew Mccarthy | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Matthew Mccarthy | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Mccarthy | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Mcmullen | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Nelson | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Nickel | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Obernesser | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Pope | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Ramsey | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Richard Gurniak | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Robert Charles Camen Walker | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Rosensweig | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Scoville | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Shulman | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Sillett | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Snyder | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Sparks | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Steven Rien | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Tassell | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Werden | Address Redacted | | | | | First Class Mail |
| Employees | Matthew Woodside | Address Redacted | | | | | First Class Mail |
| Matrix | Matthieu Larivee | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Mattman, Inc | 904 Linda Mar Blvd | Pacific, CA 94044 | | | | First Class Mail |
| Matrix | Max Media Of Hampton Roads, LLC | 5589 Greenwich Rd, Ste 200 | Virginia Beach, VA 23462 | | | | First Class Mail |
| Matrix | Maxim Crane Works Lp | Address Redacted | | | | | First Class Mail |
| Employees | Maxim Fomitchev | Address Redacted | | | | | First Class Mail |
| Matrix | Maximo Borjas Morga | Address Redacted | | | | | First Class Mail |
| Employees | Maximo Grano De Oro | Address Redacted | | | | | First Class Mail |
| Matrix | Maximum Security, LLC | 2909 Waialae Ave 37 | Honolulu, HI 96826 | | | | First Class Mail |
| Employees | Maxine Lopez | Address Redacted | | | | | First Class Mail |
| Employees | Maxwell Christian Mattox | Address Redacted | | | | | First Class Mail |
| Employees | Maxwell Jabara | Address Redacted | | | | | First Class Mail |
| Employees | Maxx Serpica | Address Redacted | | | | | First Class Mail |
| Employees | Maya Carrie Richardson | Address Redacted | | | | | First Class Mail |
| Employees | Maya Lisanna Paloma Vazquez | Address Redacted | | | | | First Class Mail |
| Matrix | Maya Richardson | Address Redacted | | | | | First Class Mail |
| Matrix | Mayberry's Llc | 4855 Desert Inn Rd 105 | Las Vegas, NV 89102 | | | BILLING.MAYBERRY@GMAIL.COM | Email |
| Matrix | Mayo Tours Inc. | 516 Martin St | West Monroe, LA 71292 | | | | First Class Mail |
| Employees | Mayra Garcia | Address Redacted | | | | | First Class Mail |
| Matrix | Mazars Usa Llp | 135 West 50th St | New York, NY 10020 | | | | First Class Mail |
| Matrix | Mbm Radio Laredo | Dept 211 | P.O. Box 4458 | Houston, TX 77210-4458 | | | First Class Mail |
| Matrix | Mca Insurance Brokers Pty Ltd | 88 Ricketts Rd,Level 4,P.O. Box 917 | Mount Waverley, Vic 3149 | | | ADMIN@MCAINS.COM | Email |
| Contracts/Agreements | Mca Records | Address Redacted | | | | | First Class Mail |
| Matrix | Mcallen Convention Center | 700 Convention Center Blvd | Mcallen, TX 78501 | | | | First Class Mail |
| Matrix | Mcallen Performing Arts Center | 801 Convention Center Blvd | Mcallen, TX 78501 | | | | First Class Mail |
| Matrix | Mcarthur Designs | 7250 S Durango Dr, Ste 130-128 | Las Vegas, NV 89113 | | | | First Class Mail |
| Matrix | Mccaren Design, Inc | 760 Vandalia St | St Paul, MN 55114 | | | | First Class Mail |
| Core | McCarthy Tétrault LLP | Attn: Philippe H. Bélanger, Jocelyn Perreault | 1000 de la Gauchetière St W, Ste 2500 | Montréal, QC H3B 0A2 | Canada | pbelanger@mccarthy.ca | Email |
| Matrix | Mccc | 555 Main St, Ste 100 | Winnipeg, MB R3B 1C3 | Canada | | | First Class Mail |
| Contracts/Agreements | Mcdonald Selznick Associates, Inc | Attn: Julie Mcdonald | 953 Cole Ave | Hollywood, CA 90038 | | | First Class Mail |
| Matrix | Mcdonalds | 110 North Carpenter Street One McDonald's Plaza | Chicago, IL 60607 | | | | First Class Mail |
| Matrix | Mcdowell Rice Smith & Buchanan | Npb Companies Inc | 605 W 7th St, Ste 350 | Kansas City, MO 64112 | | | First Class Mail |
| Matrix | Mckay Advertising And Activation, Inc | 3625 San Pedro St | Tampa, FL 33629 | | | | First Class Mail |
| Matrix | Mckenzie River Broadcasting Co Inc. | 925 Country Club Rd, Ste 200 | Eugene, OR 97401 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Mclaren Technical Services, Inc | 100 Snake Hill Rd | West Nyack, NY 10994 | | | mgmclaren@mgmclaren.com | Email |
| Contracts/Agreements | Mclaren Technical Services, Inc | dba Mclaren Engineering Group | 100 Snake Hill Rd | N458&, &O458& &P458 | | bgorlin@mgmclaren.com | Email |
| Contracts/Agreements | Mclaren Technical Services, Inc | 131 West 35th Street 4th Floor | New York, NY 10001 | | | | First Class Mail |
| Contracts/Agreements | Mclaren Technical Services, Inc | dba Mclaren Engineering Group | 100 Snake Hill Rd | N459&, &O459& &P459 | | | First Class Mail |
| Matrix | Mcloone Metal Graphics Inc, Sub Of Aj Corporation | 75 Sumner St | La Crosse, WI 54603 | | | wclemmerson@mcloone.com | Email |
| Matrix | Mcmaster-Carr | 9630 Norwalk Blvd, P.O. Box | Santa Fe Springs, CA 90670-7690 | | | remittance.processing@mcmaster.com | Email |
| Matrix | Mcmaster-Carr Supply Co. | P.O. Box 7690 | Chicago, IL 60680-7690 | | | | First Class Mail |
| Matrix | Mcn Interactive, LLC | Attn: Kim Meek | 2609 Cruzen St | Nashville, TN 37211 | | | First Class Mail |
| Matrix | Mcnallan Office System, Inc | 8851 Zealand Ave N | Brooklyn Park, MN 55445 | | | | First Class Mail |
| Matrix | Mcneely Pigott & Fox Public Relations Llc | 611 Commerce St, Ste 3000 | Nashville, TN 37203 | | | | First Class Mail |
| Matrix | Mcnelius Steel, Inc. | P.O. Box 857008 | Minneapolis, MN 55485-7008 | | | | First Class Mail |
| Matrix | Mco Transport, Inc | P.O. Box 1320 | Wilmington, NC 28402 | | | | First Class Mail |
| Matrix | Mdg | 10301 Ave Pelletier | Montreal, Qc H1H 3R2 | Canada | | | First Class Mail |
| Matrix | Meadowlands Exposition Center | 355 Plaza Dr | Secaucus, NJ 7094 | | | | First Class Mail |
| Contracts/Agreements | Meadowlands Racing & Entertainment | 1 Racetrack Dr | East Rutherford, NJ 07073 | | | | First Class Mail |
| Employees | Meagan Bellao | Address Redacted | | | | | First Class Mail |
| Matrix | Mechanical Music Corporation | 3319 N Ridge Ave | Arlington Heights, IL 60004 | | | bwalzak@Cutting-EdgeSolutions.com | Email |
| Matrix | Medco Supply Company | 25 Northpointe Pkwy, Ste 25 | Amherst, NY 14228 | | | | First Class Mail |
| Matrix | Media Columbus, Inc. | P. O. Box 1497 | Westerville, OH 43086 | | | | First Class Mail |
| Matrix | Media One | 3226 Jefferson Rd | Ashtabula, OH 44004 | | | | First Class Mail |
| Matrix | Media One Communication Inc. | 8120 Georgia Ave, Ste 900 | Silver Spring, MD 20910 | | | | First Class Mail |
| Matrix | Media Vista Group LLC | Attn: Mauricio Pallares | Naples, FL 34108, FL 34108 | | | | First Class Mail |
| Matrix | Mediaho Marketing Inc | 2064 Hermosa Ave | Hermosa Beach, CA 90254 | | | mediaho@mac.com | Email |
| Matrix | Medica | Mail Route Cp330 | P.O. Box 9310 | Minneapolis, MN 55440-9310 | | | First Class Mail |
| Matrix | Medica Self Insured | 401 Carlson Parkway | Mnnetonka, MN 55305 | | | | First Class Mail |
| Matrix | Medical And Safety Inc. | 18283 Mt. Baldy Cir | Fountain Valley, CA 92708 | | | msuehr.medicalmsafety@gmail.com | Email |
| Contracts/Agreements | Medical And Safety, Inc | 18281 Mount Baldy Cir | Fountain Valley, CA 92708 | | | | First Class Mail |
| Matrix | Medical Faculty Associates, Inc | Attn: Gw Event Medicine Program | 2120 L St Nw, Ste 530 | Washington, DC 20037 | | | First Class Mail |
| Employees | Megan Bachant | Address Redacted | | | | | First Class Mail |
| Matrix | Megan Barrett | Address Redacted | | | | | First Class Mail |
| Employees | Megan Burton | Address Redacted | | | | | First Class Mail |
| Employees | Megan Chesley | Address Redacted | | | | | First Class Mail |
| Matrix | Megan E Zazzera | Address Redacted | | | | | First Class Mail |
| Employees | Megan Jupin | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Megan Lawson | Address Redacted | | | | | First Class Mail |
| Employees | Megan Maloney | Address Redacted | | | | | First Class Mail |
| Employees | Megan Quarles | Address Redacted | | | | | First Class Mail |
| Matrix | Mel Wheeler Inc. | 3934 Electric Rd | Roanoke, VA 24018 | | | | First Class Mail |
| Matrix | Melaku Dagne | Address Redacted | | | | | First Class Mail |
| Employees | Melanie Allen | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Melanie Galardo | Address Redacted | | | | | First Class Mail |
| Employees | Melanie Popp | Address Redacted | | | | | First Class Mail |
| Employees | Melanie Vasquez | Address Redacted | | | | | First Class Mail |
| Matrix | Mele Printing Company, LLC | 619 North Tyler St | Covington, LA 70433 | | | | First Class Mail |
| Employees | Melisande Bourgois | Address Redacted | | | | | First Class Mail |
| Matrix | Melisandre Bouchard-Berger | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Melissa & Doug, LLC | P.O. Box 590 | Westport, CT 6881 | | | | First Class Mail |
| Employees | Melissa Bramble | Address Redacted | | | | | First Class Mail |
| Employees | Melissa Dalton | Address Redacted | | | | | First Class Mail |
| Matrix | Melissa Erin Ryan | Address Redacted | | | | | First Class Mail |
| Employees | Melissa Fernandez | Address Redacted | | | | | First Class Mail |
| Matrix | Melissa Hendricks-Cheek To Cheek Face Painting & B | 3900 Bbarnes Rd | Ravenna, MI 49451 | | | | First Class Mail |
| Employees | Melissa Klein | Address Redacted | | | | | First Class Mail |
| Employees | Melissa Palmer | Address Redacted | | | | | First Class Mail |
| Employees | Melissa Plourd | Address Redacted | | | | | First Class Mail |
| Matrix | Melissa Rosario | Address Redacted | | | | | First Class Mail |
| Employees | Melissa Urbano | Address Redacted | | | | | First Class Mail |
| Matrix | Melody Pekarek-Another Pretty Face | 4712 E Lake Shore Dr | Wonder Lake, IL 60097 | | | | First Class Mail |
| Employees | Melody Wong | Address Redacted | | | | | First Class Mail |
| Matrix | Meloney Clifton | Address Redacted | | | | | First Class Mail |
| Matrix | Meltwater News Us | Dept La 23721 | Pasadena, CA 91185-3721 | | | | First Class Mail |
| Employees | Melvin Diggs | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Memphis Basketball Llc | Attn: Jeff Olson | 191 Beale St | Memphis, TN 38103 | | | First Class Mail |
| Contracts/Agreements | Memphis Cook Convention Center | 255 North Main St | Memphis, TN 38103 | | | | First Class Mail |
| Employees | Mendy Bernard | Address Redacted | | | | | First Class Mail |
| Employees | Meng Li | Address Redacted | | | | | First Class Mail |
| Employees | Menkes, Sa | Address Redacted | | | | | First Class Mail |
| Employees | Merario Diaz-Sanchez | Address Redacted | | | | | First Class Mail |
| Insurance | Mercer CAD | 1981 avenue McGill College | Montreal, QC H3A 3T5 | Canada | | margaret.sim@mercer.com | Email |
| Contracts/Agreements | Mercer Health & Benefits Llc | 633 W 5th St, Ste 1200 | Los Angeles, CA 90071 | | | dan.coyle@mercer.com | Email |
| Matrix | Mercer Health & Benefits Llc | 633 W 5th St, Ste 1200 | Los Angeles, CA 90071 | | | | First Class Mail |
| Matrix | Mercer Health & Benefits Llc | P.O. Box 100260 | Pasadena, CA 91189-0260 | | | | First Class Mail |
| Contracts/Agreements | Mercer Health And Benefits Llc | 1166 Ave of the Americas | New York, NY 10036 | | | | First Class Mail |
| Matrix | Merchandising Production, Inc | c/o Amway Corp | Attention: Janine Manino-Smith | 7575 E Fulton | Ada, MI 49355 | | First Class Mail |
| Matrix | Merchandising Production, Inc | Janine Mariano-Smith | 7575 Fulton Street | East Ada, MI 49356 | | | First Class Mail |
| Contracts/Agreements | Meredith Corporation | Attn: Michaela Lester | 1716 Locust St, Ln-108 | Des Moines, IA 50309-3023 | | michaela.lester@meredith.com | Email |
| Matrix | Meredith Corporation | 21241 Network Pl | Chicago, IL 60673-1212 | | | | First Class Mail |
| Matrix | Meredith Corporation | 29763 Network Pl | Chicago, IL 60673-1297 | | | | First Class Mail |
| Matrix | Meredith Corporation | 29824 Network Pl | Chicago, IL 60673-1298 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Employees | Meredith Olivia Drees | Address Redacted | | | | | | First Class Mail |
| Matrix | Meredith R. Mulcahy | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Merilytics Inc | 747 3rd Ave, 2nd Fl | New York, NY 10017 | | | | | First Class Mail |
| Matrix | Meritex Twin Cities Industrial, LLC | Sds 12-2106 | Box 86 | Minneapolis, MN 55486-2106 | | | | First Class Mail |
| Matrix | Merkle Inc | Data Protection Officer | Columbia, MD 21046 | | | | dpo@merkleinc.com | Email |
| Matrix | Merkle Inc | 7001 Columbia Gateway Dr | Columbia, MD 21046 | | | | | First Class Mail |
| Matrix | Merkle Inc | Attention: Chief Financial Officer | 7001 Columbia Gateway Dr | Columbia, MD 21046 | | | | First Class Mail |
| Matrix | Merkle Inc | General Counsel | 7001 Columbia Gateway Dr | Columbia, MD 21046 | | | | First Class Mail |
| Matrix | Merkle Inc. | Attn: General Counsel | 7001 Columbia Gateway Dr | Columbia, MD 21046 | | | | First Class Mail |
| Matrix | Merlin Entertainment Group U.S. Llc | 234 W 42nd St | New York, NY 10036 | | | | | First Class Mail |
| Matrix | Merritt+Grace | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Merry Maids | Address Redacted | | | | | | First Class Mail |
| Matrix | Merry Makers, Inc | 3540 Grand Ave, Ste 200 | Oakland, CA 94610 | | | | | First Class Mail |
| Matrix | Mesofora Produzoes Artisticas ltda | Travessa Santa Leocadia N 20 | Copacabana, RJ 22061 | | | | | First Class Mail |
| Matrix | Metal Supermarkets Enterprises Inc | 29513 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Matrix | Metlife | Dept La 21296 | Pasadena, CA 91185-1296 | | | | | First Class Mail |
| Matrix | Metlife - Group Benefits | P.O. Box 804466 | Kansas City, MO 64180-4466 | | | | | First Class Mail |
| Insurance | Metlife - Group Insurance | 5 Park Plaza, Suite 1850 | Irvine CA 92614 | | | | smezei@metlife.com | Email |
| Matrix | Metlife - Group Insurance | P.O. Box 804466 | Kansas City, MO 64180-4466 | | | | | First Class Mail |
| Matrix | Metrapark | 308 6th Ave N | Billings, MT 59103 | | | | | First Class Mail |
| Matrix | Metro | 120 Broadway, 6th Fl | New York, NY 10271 | | | | | First Class Mail |
| Contracts/Agreements | Metro Ambulance Services, Inc | Julie Kraus | 1380-D Beverage Dr | Stone Mountain, GA 30083 | | | Julie.Kraus@amr.net | Email |
| Contracts/Agreements | Metro Ambulance Services, Inc | Terence Ramotar | dba American Medical Response | 1380-D Beverage Dr | Stone Mountain, GA 30083 | | Terence.Ramotar@amr.net | Email |
| Contracts/Agreements | Metro Ambulance Services, Inc | 1380-D Beverage Dr | Stone Mountain, GA 30083 | | | | | First Class Mail |
| Contracts/Agreements | Metro Ambulance Services, Inc. | dba American Medical Response | 1380-D Beverage Dr | Stone Mountain, GA 30083 | | | | First Class Mail |
| Matrix | Metro Medical Services, Inc. | 5112 Forest Hills Court | Loves Park, IL 61111-8304 | | | | | First Class Mail |
| Matrix | Metro Sound & Lighting Inc. | 1731 University Ave W, Ste A | St. Paul, MN 55104-3613 | | | | sales@metrosoundlighting.com | Email |
| Matrix | Metro Welding Supply Llc | 3021 Central Ave Nest | Minneapolis, MN 55418 | | | | info@metrowelding.biz | Email |
| Matrix | Metrographics | P.O. Box 18427 | Charlotte, NC 28218 | | | | | First Class Mail |
| Matrix | Metropolitan Entertainment And Conv. Authority | 455 N 10th St | Omaha, NE 68102 | | | | | First Class Mail |
| Contracts/Agreements | Metropolitan Exposition Recreation Commission | Scott Cruickshank General Mgr of Metro Visitor | Venues | 2060 N Marine Dr | Portland, OR 97217 | | | First Class Mail |
| Contracts/Agreements | Metropolitan Exposition Recreation Commission | Teri Dresler General Mgr of Metro Visitor | Venues | 2060 N Marine Dr | Portland, OR 97217 | | | First Class Mail |
| Matrix | Metropolitan Impex Inc | 775 Bryant St | Woodmere, Ny/11598 11598 | | | | trimci@aol.com | Email |
| Contracts/Agreements | Metropolitan Opera | Lincoln Center | New York, NY 10023 | | | | | First Class Mail |
| Matrix | Meyer Sound Laboratories Inc | 2832 San Pablo Ave | Berkeley, CA 94702 | | | | | First Class Mail |
| Matrix | Meyer'S Sign Source | 2424 Rosevelt Rd Se | Bemidji, MN 56601 | | | | | First Class Mail |
| Contracts/Agreements | Mgm Grand Hotel, LLC | 3799 Las Vegas Blvd S | Las Vegas, Nv | | | | | First Class Mail |
| Contracts/Agreements | Mgm Grand Hotel, LLC | 3950 Las Vegas Blvd S | Las Vegas, NV 89119 | | | | | First Class Mail |
| Contracts/Agreements | Mgm Grand Hotel, LLC | 3950 LAS VEGAS BLVD. SOUTH | LAS VEGAS, NV 89119 | | | | | First Class Mail |
| Contracts/Agreements | Mgm Grand Hotel, LLC | Attn: Thomas J Reich | Attn: Legal Counsel | 3799 Las Vegas Blvd S | Las Vegas, NV 89109 | | | First Class Mail |
| Litigation | MGM Mirage | The Mirage Casino - Hotel | 3400 Las Vegas Blvd, S | Las Vegas, NV 89198 | | | | First Class Mail |
| Matrix | Mgm Resorts Advertising, Inc. | 3950 Las Vegas Blvd South | Las Vegas, NV 89119 | | | | | First Class Mail |
| Matrix | Mgm Resorts Int - Fssc | File 749443 | Los Angeles, CA 90074 | | | | | First Class Mail |
| Matrix | Mgm Resorts International | 880 Grier Dr | Las Vegas, NV 89119 | | | | LEASEACCOUNTING@MGMRESORTS.COM | Email |
| Matrix | Mgm Resorts International | Attn: Corporate Legal | 6385 S Rainbow Blvd, Ste 500 | Las Vegas, NV 89118 | | | griches@mgmresorts.com | Email |
| Contracts/Agreements | Mgm Resorts International | Attn: Ed Mulholland | 3950 Las Vegas Blvd South | Las Vegas, NV 89110 | | | emulholland@mgmresorts.com | Email |
| Contracts/Agreements | Mgm Resorts International | Attn: Richard A. Sturm | 3799 Las Vegas Blvd South | Las Vegas, NV 89109 | | | JTrudeau@mgmresorts.com | Email |
| Core | MGM Resorts International | c/o Torys Law Firm LLP | Attn: Christopher Richter | 1 Place ville Marie, Ste 2880 | Montreal, QC H3B 4R4 | Canada | crichter@torys.com | Email |
| Contracts/Agreements | Mgm Resorts International | Attn: Thomas J Reich | Attn: Legal Counsel | 3799 Las Vegas Blvd S | Las Vegas, NV 89109 | | | First Class Mail |
| Contracts/Agreements | Mgm Resorts International Operations Inc | Attn: Corporate Legal | 6385 S Rainbow Blvd, Ste 500 | Las Vegas, NV 89118 | | | | First Class Mail |
| Matrix | Mhi Hospitality Trs Holding Inc | 659 Peachtree St Ne | Atlanta, GA 30308 | | | | kborgane@thegeorgianterrace.com | Email |
| Contracts/Agreements | Miami Air International, Inc | 5000 NW 36th St | Miami, FL 33122 | | | | | First Class Mail |
| Contracts/Agreements | Miami Air International, Inc | 5000 NW 36th St, Ste 307 | Miami, FL 33122 | | | | | First Class Mail |
| Contracts/Agreements | Miami Air International, Inc | Attn: Dir of Sales | P.O. Box 660880 | Miami Springs, FL 33266-0880 | | | | First Class Mail |
| Contracts/Agreements | Miami Air International, Inc | Attn: Dir of Sales | 5000 NW 36th St, Ste 307 | Miami, FL 33166 | | | | First Class Mail |
| Contracts/Agreements | Miami Air International, Inc | Attn: VP of Sales | 5000 NW 36th St, Ste 307 | Miami, FL 33122 | | | | First Class Mail |
| Contracts/Agreements | Miami Air International, Inc | Attn: VP of Sales | P.O. Box 660880 | Miami Springs, FL 33266-0880 | | | | First Class Mail |
| Contracts/Agreements | Miami Air International, Inc | c/o VP of Sales | 5000 NW 36th St, Ste 307 | Miami, FL 33122 | | | | First Class Mail |
| Contracts/Agreements | Miami Air International, Inc | Jennifer Cook Dir of Sales | P.O. Box 660880 | Miami Springs, Fl | | | | First Class Mail |
| Contracts/Agreements | Miami Air International, Inc | Mr Troy Martin | 5000 NW 36th St, Ste 307 | Miami, FL 33122 | | | | First Class Mail |
| Contracts/Agreements | Miami Air International, Inc | P.O. Box 660880 | Miami Springs, FL 33266-0880 | | | | | First Class Mail |
| Matrix | Miami Air International, Inc. | P.O. Box 660880 | Miami Springs, FL 33266-0880 | | | | DPanshina@miamiair.com | Email |
| Matrix | Miami Dade County Expo Center | 10901 SW 24 St | Miami, FL 33165 | | | | | First Class Mail |
| Matrix | Miami Dade Fire Rescue | 9300 NW 41 St | Miami, FL 33178 | | | | | First Class Mail |
| Matrix | Miami Dade Fire Rescue Dept | 9300 NW 41st Street | Miami, FL 33178 | | | | | First Class Mail |
| Matrix | Miami Dade Police Department | 9105 N W 25th St | Room 3049 | Doral, FL 33172 | | | | First Class Mail |
| Matrix | Miami International Airport | 2100 NW 42nd Ave | Miami, FL 33126 | | | | | First Class Mail |
| Matrix | Miami Kids Llc | 4052 Ventura Ave | Miami, FL 33133 | | | | | First Class Mail |
| Contracts/Agreements | Miami-Dade County | Isd R/E Mgmt | 2269 Dan Marino Blvd | Miami Gardens, FL 33056-2600 | | | | First Class Mail |
| Matrix | Miami-Dade County Dept Of Planing And Zoning | 11805 SW 26th Street | Miami, FL 33175 | | | | | First Class Mail |
| Matrix | Micaela D. Robinson | Address Redacted | | | | | | First Class Mail |
| Employees | Micah Dov Turner | Address Redacted | | | | | | First Class Mail |
| Matrix | Micahel King | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael A. Brown | Address Redacted | | | | | Email Address Redacted | Email |
| Employees | Michael Aaron Levin | Address Redacted | | | | | | First Class Mail |
| Employees | Michael Abrams | Address Redacted | | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Michael Allan Wilder | Address Redacted | | | | | First Class Mail |
| Employees | Michael Andras | Address Redacted | | | | | First Class Mail |
| Matrix | Michael B. Powers | Address Redacted | | | | | First Class Mail |
| Employees | Michael Betran | Address Redacted | | | | | First Class Mail |
| Employees | Michael Boschert | Address Redacted | | | | | First Class Mail |
| Employees | Michael Bounds | Address Redacted | | | | | First Class Mail |
| Employees | Michael Brown | Address Redacted | | | | | First Class Mail |
| Employees | Michael Bucher | Address Redacted | | | | | First Class Mail |
| Employees | Michael Burns | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Cassara | Address Redacted | | | | | First Class Mail |
| Employees | Michael Chen | Address Redacted | | | | | First Class Mail |
| Employees | Michael Collins | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Michael Curry Design | 50759 Dike Rd | New York, NY 10036 | | | | First Class Mail |
| Contracts/Agreements | Michael Curry Design | 50759 Dike Rd | Scappoose, OR 97056 | | | | First Class Mail |
| Matrix | Michael Curry Design Inc | 50759 Dike Rd | Scappoose, OR 97056 | | | asalazar@michaelcurrydesign.com | Email |
| Contracts/Agreements | Michael Curry Design, Inc | 50759 Dike | Scappoose, OR 97056 | | | | First Class Mail |
| Contracts/Agreements | Michael Curry Design, Inc | 50759 Dike Rd | Scappoose, OR 97056 | | | | First Class Mail |
| Contracts/Agreements | Michael Curry Design, Inc | Attn: Michael Curry | 50759 Dike | Scappoose, OR 97056 | | | First Class Mail |
| Contracts/Agreements | Michael Curry Design, Inc | Attn: Michael Curry | 50759 Dike | Capoose, CA 97056 | | | First Class Mail |
| Contracts/Agreements | Michael Dahlen | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Michael Dahlen | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Michael Dahlen | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Michael Duffy | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Durieux | Address Redacted | | | | | First Class Mail |
| Employees | Michael Evans | Address Redacted | | | | | First Class Mail |
| Employees | Michael Freese | Address Redacted | | | | | First Class Mail |
| Employees | Michael Garner | Address Redacted | | | | | First Class Mail |
| Employees | Michael Gill | Address Redacted | | | | | First Class Mail |
| Employees | Michael Gonzalez | Address Redacted | | | | | First Class Mail |
| Employees | Michael Hall | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Halsband | Address Redacted | | | | | First Class Mail |
| Employees | Michael Heiselmeyer | Address Redacted | | | | | First Class Mail |
| Employees | Michael Helgren | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Hicks | Address Redacted | | | | | First Class Mail |
| Employees | Michael Hussa | Address Redacted | | | | | First Class Mail |
| Employees | Michael James Mcnamara | Address Redacted | | | | | First Class Mail |
| Employees | Michael John Bartkiewicz | Address Redacted | | | | | First Class Mail |
| Employees | Michael John Cameron | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Kives | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Michael Lieberman | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Michael Mayo | Address Redacted | | | | | First Class Mail |
| Employees | Michael Mayo | Address Redacted | | | | | First Class Mail |
| Employees | Michael Mhm | Address Redacted | | | | | First Class Mail |
| Employees | Michael Montanino | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Michael Moschen | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Murnane | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Murray - Michael Murray Photography | 927 Juno Ave | St Paul, MN 55102 | | | | First Class Mail |
| Employees | Michael Naumann | Address Redacted | | | | | First Class Mail |
| Employees | Michael Petrucci | Address Redacted | | | | | First Class Mail |
| Employees | Michael Prevost | Address Redacted | | | | | First Class Mail |
| Employees | Michael Purdy | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Michael Quinn | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Michael Quinn | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Michael Rahhal | Address Redacted | | | | | First Class Mail |
| Employees | Michael Rahhal | Address Redacted | | | | | First Class Mail |
| Employees | Michael Robert Lawrence | Address Redacted | | | | | First Class Mail |
| Employees | Michael Ross | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Michael Savage | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Michael Savage | Address Redacted | | | | | First Class Mail |
| Employees | Michael Savage | Address Redacted | | | | | First Class Mail |
| Employees | Michael Schermann | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Schwandt Inc | 11150 West Olympic Blvd 1020 | Los Angeles, CA 90064 | | | todd.cameron@rooftopmgmt.com | Email |
| Matrix | Michael Schwandt Inc | 1938 Buckingham Rd | Los Angeles, CA 90016 | | | | First Class Mail |
| Employees | Michael Scialabba | Address Redacted | | | | | First Class Mail |
| Employees | Michael Scott Newnum | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Segura | Address Redacted | | | | | First Class Mail |
| Employees | Michael Shane Saxon | Address Redacted | | | | | First Class Mail |
| Employees | Michael Swain-Smith | Address Redacted | | | | | First Class Mail |
| Employees | Michael Terry Goedel | Address Redacted | | | | | First Class Mail |
| Employees | Michael Toney | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Michael Topel | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Vasquez | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Webber | Address Redacted | | | | | First Class Mail |
| Employees | Michael Zimmerman | Address Redacted | | | | | First Class Mail |
| Employees | Michaela Geldmacher | Address Redacted | | | | | First Class Mail |
| Employees | Michaela Kelsey | Address Redacted | | | | | First Class Mail |
| Employees | Micheal Smith | Address Redacted | | | | | First Class Mail |
| Employees | Michele Gardner | Address Redacted | | | | | First Class Mail |
| Employees | Micheline Nassler | Address Redacted | | | | | First Class Mail |
| Employees | Michelle Diterlizzi | Address Redacted | | | | | First Class Mail |
| Matrix | Michelle Guy | Address Redacted | | | | | First Class Mail |
| Matrix | Michelle Hammons/Beauty Life Coach | 17691 Rogers Rd | New Waverly, TX 77358 | | | | First Class Mail |
| Employees | Michelle Haughey | Address Redacted | | | | | First Class Mail |
| Matrix | Michelle Heffner | Address Redacted | | | | | First Class Mail |
| Matrix | Michelle Phillips-Trademan | Grin and Wear It/Gawi Entertainment, Inc | 1154 Lillian Lane | West Chicago, IL 60185 | | | First Class Mail |
| Employees | Michelle Rubino | Address Redacted | | | | | First Class Mail |
| Matrix | Michelle Weis | Address Redacted | | | | | First Class Mail |
| Matrix | Michigan Department Of Revenue | 430 W Allegan St | Lansing, MI 48933 | | | | First Class Mail |
| Taxing Authorities | Michigan Department Of Treasury | P.O. Box 30774 | Lansing, MI 48909-8274 | | | | First Class Mail |
| Matrix | Michigan Safety Products Of Flint, Inc | dba Michigan Safety Product, Iwantworkwear.Com | 8640 Commerce Court | Harbor Springs, MI 49740 | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Micro-Brasserie Le Trou Du Diable | 1250 Ave De La Station | Shawinigan, Qc G9N 8K9 | Canada | | fournisseurs@troududiable.com | Email |
| Matrix | Microforum Services Group | 1 Woodborough Ave | Toronto, ON M6M 5A1 | Canada | | edelvao@microforum.ca | Email |
| Matrix | Microsoft | One Microsoft Way | Redmond, WA 98052 | | | | First Class Mail |
| Matrix | Microtel Inn And Suites | 22 Sylvan Way Parsippany | New Jersey, NJ 7054 | | | | First Class Mail |
| Matrix | Midcontinent Communications | 3901 North Louise Ave | Sioux Falls, SD 57107 | | | | First Class Mail |
| Matrix | Midern Computer Inc Dba Sager Computer Inc | 18005 Cortney Court | City of Industry, CA 91748 | | | | First Class Mail |
| Matrix | Mid-Hudson Civic Center | 14 Civic Center Plaza | Poughkeepsie, NY 12601 | | | | First Class Mail |
| Matrix | Midpointe Event Center | 415 Pascal St N. | St. Paul, MN 55104 | | | | First Class Mail |
| Matrix | Midway Industrial Supply Co. | P.O. Box 73278 | Cleveland, OH 44193 | | | | First Class Mail |
| Matrix | Midwest Communications | P.O. Box 6968 | Evansville, IN 47719 | | | | First Class Mail |
| Matrix | Midwest Communications Inc | 11 East Superior St, Ste 380 | Duluth, MN 55802 | | | | First Class Mail |
| Matrix | Midwest Communications, Inc. | 1420 Bellevue St | Green Bay, WI 54311 | | | | First Class Mail |
| Matrix | Midwest Communications, Inc. | 500 Phillips Ave | Sioux Falls, SD 57104 | | | | First Class Mail |
| Matrix | Mid-West Family Broadcasting | 730 Rayovac Dr | Madison, WI 53711 | | | | First Class Mail |
| Matrix | Midwest Industrial Coatings | 4910 12th Ave E | Shakopee, MN 55379-1810 | | | | First Class Mail |
| Matrix | Midwest Maintenance & Mechanical | 750 Pennsylvania Ave S | Golden Valley, MN 55426 | | | | First Class Mail |
| Matrix | Midwest Parenting Publications | P.O. Box 40717 | Indianapolis, IN 46240 | | | | First Class Mail |
| Matrix | Midwest Sign & Screen Printing Supply Co. | Midwest Sign - NW 6161 | P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| Employees | Miguel Alfredo Trejo Vargas | Address Redacted | | | | | First Class Mail |
| Employees | Miguel Long | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Miguel Tomas Oliveira | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Miguel Tomas Olveira | Address Redacted | | | | | First Class Mail |
| Employees | Miho Kono | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Mike Fraser Productions Inc | c/o Stuart Siffen Pc | 488 Madison Ave, 9th Fl | New York, NY 10022 | | | First Class Mail |
| Contracts/Agreements | Mike Fraser Productions, Inc | c/o Stuart Siffen, Esq | Stuart Siffen | 488 Madison A, 9th Flo | New York, NY 10022 | | First Class Mail |
| Contracts/Agreements | Mike Relm | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Mike Relm | Address Redacted | | | | | First Class Mail |
| Matrix | Mike Savage | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Mikhail Matorin | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Mikhail Matorin | Address Redacted | | | | | First Class Mail |
| Employees | Mikhail Petrov | Address Redacted | | | | | First Class Mail |
| Core | Milbank | Attn: Evan R. Fleck | 55 Hudson Yards | New York, NY 10001-2163 | | efleck@milbank.com | Email |
| *NOA | Milbank LLP | | | | | aharmeyer@milbank.com | Email |
| Matrix | Mile One Centre | 50 New Gower St | St Johns, NL A1C 1J3 | | | | First Class Mail |
| Employees | Miles Bresin | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Miles Choose Chicago | Attn: Sebrina Williams | 6751 Professional Pkwy W | Sarasota, FL 34240 | | sebrina.williams@milespartnership.com | Email |
| Matrix | Miles Hay | Address Redacted | | | | | First Class Mail |
| Employees | Milssa Drzolek | Address Redacted | | | | | First Class Mail |
| Matrix | Milwaukee Radio Alliance Llc | N72W12922 Good Hope Rd | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Matrix | Milwaukee Radio Group | 5407 W Mckinley Ave | Milwaukee, WI 53208 | | | | First Class Mail |
| Matrix | Milwaukee Television | 10706 Beaver Dam Rd | Cockeysville, MD 21030 | | | | First Class Mail |
| Contracts/Agreements | Mindshare Usa Llc | 498 7th Ave | New York, NY 10018 | | | | First Class Mail |
| Employees | Ming Lai | Address Redacted | | | | | First Class Mail |
| Matrix | Minneapolis Convention Center | Attn: Accts Payable | 1301 2nd Ave | Minneapolis, MN 55403 | | | First Class Mail |
| Matrix | Minneapolis Finance Department | Licenses & Consumer Services False Alarms | 350 S 5th St, Rm 1 | Minneapolis, MN 55415 | | | First Class Mail |
| Matrix | Minneapolis Oxygen Co, Inc. | 3842 North Washington Ave | Minneapolis, MN 55412-2142 | | | | First Class Mail |
| Matrix | Minneapolis Ragstock Company | 113 - 27th Ave Ne, Ste I | Minneapolis, MN 55418 | | | | First Class Mail |
| Matrix | Minnesota Casters, LLC. | 6987 Washington Ave So. | Edina, MN 55439 | | | | First Class Mail |
| Matrix | Minnesota Children'S Museum | 10 West 7th St | St. Paul, MN 55102 | | | | First Class Mail |
| Matrix | Minnesota Department Of Revenue | P.O. Box 64650 | St. Paul, MN 55164-0650 | | | | First Class Mail |
| Taxing Authorities | Minnesota Department Of Revenue | 600 North Robert St | Saint-Paul, MN 55101 | | | | First Class Mail |
| Matrix | Minnesota Knitting Mills | 1450 Mendota Heights Rd | St. Paul, MN 55120 | | | | First Class Mail |
| Matrix | Minnesota Occupational Health | 710 Commerce Dr, Ste 200 | Woodbury, MN 55125-4925 | | | | First Class Mail |
| Matrix | Minnesota Polution Control Agency | P.O. Box 64893 | St Paul, MN 55614-0893 | | | | First Class Mail |
| Matrix | Minnesota Revenue | Mail Station 4110 | St. Paul, MN 55146-4110 | | | | First Class Mail |
| Matrix | Minnesota State Agricultural Society | Minnesota State Fair | 1265 Snelling Ave N. | St. Paul, MN 55108-3099 | | emily.diedrick@mnstatefair.org | Email |
| Contracts/Agreements | Mio Design Nyc, LLC | 223 Jay St, Apt 201 | Brooklyn, NY 11201 | | | | First Class Mail |
| Contracts/Agreements | Mio Design Nyc, LLC | Attn: Miodrag Guberinic | 200 Schermerhorn St, Apt 413 | Brooklyn, NY 11201 | | | First Class Mail |
| Contracts/Agreements | Mio Design Nyc, LLC | Attn: Miodrag Guberinic | 223 Jay St, Apt 201 | Brooklyn, NY 11201 | | | First Class Mail |
| Employees | Mira Dodd | Address Redacted | | | | | First Class Mail |
| Matrix | Mira People & Model Management | Carrer Santa Clotilde 6 | 08 08012 | | | | First Class Mail |
| Litigation | Mirage Casino-Hotel, LLC | Attn: Robert P Molina, Esq | 701 Bridger Ave, Ste 600 | Las Vegas, NV 89101-8941 | | | First Class Mail |
| Employees | Miranda Allmon | Address Redacted | | | | | First Class Mail |
| Employees | Miranda Sallaway | Address Redacted | | | | | First Class Mail |
| Employees | Miranda Steinberg | Address Redacted | | | | | First Class Mail |
| Matrix | Miraziz Azizov | Address Redacted | | | | | First Class Mail |
| Employees | Miriam Alexander | Address Redacted | | | | | First Class Mail |
| Matrix | Mirna Eguino | Address Redacted | | | | | First Class Mail |
| Employees | Mishannock Ferrero | Address Redacted | | | | | First Class Mail |
| Matrix | Mission Control Limited | Charley Barn,Linch Lane Batcombe | Chepton Mallet Somerset, BA4 6AF | United Kingdom | | | First Class Mail |
| Contracts/Agreements | Mission Viejo Associates, LP | 225 W WASHINGTON ST | INDIANAPOLIS, IN 46204 | | | | First Class Mail |
| Contracts/Agreements | Mississippi Coast Coliseum & Convention Center | Attn: Matt Mcdonnell, General Mgr | 2350 Beach Blvd | Biloxi, MS 39531 | | | First Class Mail |
| Contracts/Agreements | Mississippi Coast Coliseum & Convention Center | Attn: Matt Mcdonnell, General Mgr | P.O. Box 4676 | Biloxi, MS 39531 | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Mississippi Department Of Revenue | Hattiesburg District Office | P.O. Box 1709 | Hattiesburg, MS 39403 | | | First Class Mail |
| Matrix | Mississippi Dept. Of Revenue | Jackson District Office: attn: Brenda Thomas | 500 Clinton Center Dr | Clinton, MS 39056 | | | First Class Mail |
| Matrix | Mississippi Dor - Hernando Office | 2631 Mcingvale Rd, Ste 116 | Hernando, MS 38632 | | | | First Class Mail |
| Matrix | Mississippi Dor - Tupelo District Office | P.O. Box 3000 | Tupelo, MS 38803 | | | | First Class Mail |
| Matrix | Mississippi Radio Group | 2214 South Gloster St | Tupelo, MS 38801 | | | | First Class Mail |
| Matrix | Mississippi Valley Fair | 2815 W Locust St | Davenport, IA 52804 | | | | First Class Mail |
| Taxing Authorities | Missouri Department Of Revenu | P.O. 3020 | Jefferson City, MO 65105-3020 | | | | First Class Mail |
| *NOA | Missouri Department of Revenue | Attn: Steven A. Ginther | Bankruptcy Unit | PO Box 475 | Jefferson City, MO 65105-0475 | deecf@dor.mo.gov | Email |
| Taxing Authorities | Missouri Department of Revenue | P.O. Box 357 | Jefferson City, MO 65105-0357 | | | | First Class Mail |
| Matrix | Missouri Dept Of Revenue | Taxation Div | P.O. Box 3400 | Jefferson City, MO 65105-3400 | | | First Class Mail |
| Matrix | Misty Rose Austin - Performance Art Athletics Llc | 649 Old Hwy 8 NW 325 | New Brighton, MN 55112 | | | | First Class Mail |
| Employees | Mitchell Dillon | Address Redacted | | | | | First Class Mail |
| Employees | Mitchell Marines | Address Redacted | | | | | First Class Mail |
| Matrix | Mitchell'S Ny Diversified | P.O. Box 4309 | Sunnyside, NY 11104 | | | ewesberg@mitchellsny.com | Email |
| Matrix | Mitten Software Inc | 2354 W Wayzata Blvd, Ste A | Long Lake, MN 55356 | | | deb@mittensoftware.com | Email |
| Employees | Miyuki Nix | Address Redacted | | | | | First Class Mail |
| Matrix | MJ Holding Company, LLC | 7001 S Harlem Ave | Bedford Park, IL 60638 | | | | First Class Mail |
| Matrix | Mn Supply | P.O. Box 160 | Hopkins, MN 55343 | | | | First Class Mail |
| Matrix | Mobile Civic Center | 401 Civic Center Dr | Mobile, AL 36602 | | | | First Class Mail |
| Contracts/Agreements | Mobile Concepts, Inc | dba US Mobile Kitchens | P.O. Box 266 | Finksburg, MD 21048 | | | First Class Mail |
| Matrix | Mobile Mini | P.O. Box 650882 | Dallas, TX 75265 | | | | First Class Mail |
| Matrix | Mobile Mini Inc | 4646 East Van Buren No 400 | Phoenix, AZ 85008 | | | BILLINGRES@MOBILEMINI.COM | Email |
| Matrix | Mobile Video Tapes Inc | P.O. Box 5 | Weslaco, TX 78559 | | | | First Class Mail |
| Matrix | Mocorp | 14280 Sunfish Lake Blvd Nw | Ramsey, MN 55303 | | | | First Class Mail |
| Matrix | Mode Lite Window Shade Company | 22430 Kenon St Nw | Elk River, MN 55330 | | | modelite123@gmail.com | Email |
| Matrix | Modern Display Services | Attn: Accounts Receivable | 424 South 700 East | Salt Lake City, UT 84102 | | | First Class Mail |
| Matrix | Modern Office | 6900 Shady Oak Rd | Eden Prairie, MN 55344 | | | | First Class Mail |
| Contracts/Agreements | Modspace | 215 Millennium Cr | Lakeville, MA 02347 | | | | First Class Mail |
| Matrix | Modular Building Systems International, LLC | 614 E Hwy 50, Ste 326 | Clermont, Fl 34711 | | | | First Class Mail |
| Contracts/Agreements | Modular Space Corporation | Angel Meenan | 1200 Swedesford Rd | Berwyn, PA 19312 | | angel.meenan@modspace.com | Email |
| Contracts/Agreements | Modular Space Corporation | 1200 Swedesford Rd | Berwyn, PA 19312 | | | | First Class Mail |
| Contracts/Agreements | Modular Space Corporation | c/o Contracts Dept | 1200 Swedesford Rd | Berwyn, PA 19312 | | | First Class Mail |
| Contracts/Agreements | Modular Space Corporation | c/o James Sheets VP & General Counsel | 1200 Swedesford Rd | Berwyn, PA 19312 | | | First Class Mail |
| Contracts/Agreements | Moet Hennessy Usa, Inc | 85 10th Ave | New York, NY 10011 | | | | First Class Mail |
| Employees | Mohamed-Hesham El-Afrangy | Address Redacted | | | | | First Class Mail |
| Employees | Molly Cacek | Address Redacted | | | | | First Class Mail |
| Employees | Molly Layton | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Momentum-Na, Inc. | 300 Vesey St, 15th Fl | New York, NY 10282 | | | | First Class Mail |
| Contracts/Agreements | Momentum-Na, Inc. | Attn: Glenn Minerley | 300 Vesey St, 15th Fl | New York, NY 10282 | | | First Class Mail |
| Employees | Monica Delgado | Address Redacted | | | | | First Class Mail |
| Employees | Monica Salazar | Address Redacted | | | | | First Class Mail |
| Employees | Monica Sepulveda | Address Redacted | | | | | First Class Mail |
| Matrix | Monographx Inc | 1052 West 251st St | Harbor City, CA 90710 | | | | First Class Mail |
| Matrix | Monongalia Emergency Medical Services | P.O. Box 502 | Morgantown, WV 26507-0502 | | | | First Class Mail |
| Matrix | Monroe Civic Center | 401 Lea Jone Memorial Expressway | Monroe, LA 71201 | | | | First Class Mail |
| Matrix | Montana Department Of Revenue | P.O. Box 8021 | Helena, MT 59604-8021 | | | | First Class Mail |
| Taxing Authorities | Montana Department Of Revenue | P.O. Box 5805 | Helena, MT 59604-5805 | | | | First Class Mail |
| Matrix | Montecito Fm, Inc | 302-B W Carrillo St, 2nd Fl | Santa Barbara, CA 93101 | | | | First Class Mail |
| Employees | Monteece Taylor | Address Redacted | | | | | First Class Mail |
| Matrix | Monterey Mills, Inc. | P.O. Box 790 | Janesville, WI 53547-0790 | | | | First Class Mail |
| Matrix | Montgomery County Commission | P.O. Box 4779 | Montgomery, AL 36103-4779 | | | | First Class Mail |
| Matrix | Monticchio Services & Licensing LLC | Stefania Ut 101-103 | Budapest, 01 1143 | | | austinsealy@sealygroup.com | Email |
| Matrix | Monticello Media, LLC | 481 Hillsdale Dr, Ste 300 | Charlottesville, VA 222901 | | | | First Class Mail |
| Matrix | Montu Driver Solutions | 4056 Central Ave Ne | Columbia Heights, MN 55421 | | | | First Class Mail |
| Contracts/Agreements | Monumental Sports & Entertainment, Inc | 601 F St, Nw | Washington, DC 20004 | | | | First Class Mail |
| Employees | Moonhaeng Lee | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Moore Huntly Productions | Attn: Matthew Haberstroh | 339 Boston Post Rd, Ste 4 | Sudbury, MA 1776 | | | First Class Mail |
| Matrix | Morale Welfare And Recreation Cirse | Box 14D, Bldg 919 | Langley Ave | Jacksonville, FL 32212 | | | First Class Mail |
| Matrix | Morale, Welfare And Recreation (Mwr) | 850 Ticonderoga St, Ste 300 | Pearl Harbor, HI 96860-5100 | | | | First Class Mail |
| Employees | Morgan Andersen | Address Redacted | | | | | First Class Mail |
| Employees | Morgan Ehresman | Address Redacted | | | | | First Class Mail |
| Employees | Morgan Groff | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Morgan Stanley Real Estate Advisor, Inc | 1585 BROADWAY REAL ESTATE FUNDS | 37th Fl | New York, NY 10036 | | | First Class Mail |
| Contracts/Agreements | Morgan Stanley Real Estate Advisor, Inc | c/o Hines Interests Ltd Partnership | 1380 Atlantic Dr, Ste 14250 | Atlanta, GA 30363 | | | First Class Mail |
| Matrix | Moritz Carreno | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Morra Brezner Steinberg & Tenenbaum Entertainment, Inc | Attn: Stephen Tenenbaum | 345 N Maple Dr, Ste 200 | Beverly Hills, CA 90210 | | | First Class Mail |
| Matrix | Morris Performing Arts Center | 211 North Michigan St | South Bend, IN 46601 | | | | First Class Mail |
| Matrix | Moser Architecture Studio, LLC | 5975 Edmond St | Las Vegas, NV 89118-2856 | | | | First Class Mail |
| Matrix | Motg | Dept 20-7005 | P.O. Box 5997 | Carol Stream, IL 60197-5997 | | | First Class Mail |
| Matrix | Motion Industries | 6180 N Hollywood Blvd, Ste 110 | Las Vegas, NV 89115 | | | | First Class Mail |
| Matrix | Motion Labs | 520 Furnace Dock Rd | Cortland Manor, NY 10567 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Motley Crew Media LLC | 140 Chama Trace | Dripping Springs, TX 78620 | | | | First Class Mail |
| Matrix | Motley Crew Media, LLC | 140 Chama Trace | Dripping Springs, TX 78620 | | | | First Class Mail |
| Matrix | Mount Auburn Electric Inc | 8 Warren St | Cambridge, MA 02141 | | | | First Class Mail |
| Matrix | Mountain Broadcasting - Kmso | 725 Strand | Missoula, MT 59801 | | | | First Class Mail |
| Matrix | Mountain Productions Inc. | 80 New Frederick St | Wilkes-Barre, PA 18702 | | | | First Class Mail |
| Matrix | Mouser Electronics Inc | 1000 N Main St | Mansfield, TX 76063 | | | | First Class Mail |
| Contracts/Agreements | Move Sales, Inc | 3315 Scott Blvd | Santa Clara, CA 95054 | | | | First Class Mail |
| Matrix | Mpi Media Group, Inc | Wpa Film Library | 16101 S 108th Ave | Orland Park, IL 60467 | | | First Class Mail |
| Contracts/Agreements | Mr Bobby Perez | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Mr Casey Heverling | Address Redacted | | | | | First Class Mail |
| Matrix | Mr Moonbounce | 6801 Eastern Ave, Ste 208 | Baltimore, MD 21224 | | | | First Class Mail |
| Matrix | Mra-The Management Association, Inc. | N19W24400 Riverwood Dr | Waukesha, WI 53188 | | | | First Class Mail |
| Contracts/Agreements | Ms Lori Warren | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Ms Tammy Turner | Address Redacted | | | | | First Class Mail |
| Matrix | Msc Industrial Supply | 75 Maxess Rd | Melville, NY 11747-3151 | | | | First Class Mail |
| Matrix | Msc Industrial Supply Co | P.O. Box 953635 | Saint-Louis, MO 63195-3635 | | | | First Class Mail |
| Contracts/Agreements | Msg Entertainment Holdings, LLC | Attn: Svp, Festivals & Content | Two Pennsylvania Plaza, 16th Fl | New York, NY 10121 | | | First Class Mail |
| Contracts/Agreements | Msg Entertainment Holdings, LLC | Attn: Vp, Legal and Business Affairs | Two Pennsylvania Plaza, 19th Fl | New York, NY 10121 | | | First Class Mail |
| Litigation | Msg Forum LLC | 3900 W Manchester Blvd | Inglewood, CA 90305 | | | | First Class Mail |
| Matrix | Mtd Usa Llc | 5101 Chatooga Dr | Litonia, GA 30038 | | | clay.brock@MTD.net | Email |
| Contracts/Agreements | Mtd Usa, LLC | Attn: Mr Hans Verhoeven | 1720 Wilwat Dr | Norcross, GA 30093 | | hans.verhoeven@mtd.net | Email |
| Contracts/Agreements | Mtd Usa, LLC | 1720 Wilwat Dr | Norcross, GA 30093 | | | | First Class Mail |
| Contracts/Agreements | Mtd Usa, LLC | Mr Hans Verhoeven | 1720 Wilwat Dr | Norcross, GA 30093 | | | First Class Mail |
| Matrix | Mti Masking Innovations Inc | 680 Boul. Lemire | Drummondville, QC J2C 7W9 | Canada | | payable.canada@adhetec.com | Email |
| Contracts/Agreements | Mukhtar Omar Sharif Mukhtar | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Mukhtar Omar Sharif Mukhtar | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Multi-Lite | 6000 S Eastie Rn Ave, Ste 10C | Las Vegas, NV 89119 | | | | First Class Mail |
| Contracts/Agreements | Multi-Lite Usa Inc | 172 W Providencia, Ste 101 | Burbank, CA 91502 | | | svivolo@multi-lite.com | Email |
| Matrix | Multi-Lite Usa Inc | 172 W Providencia, Ste 101 | Burbank, CA 91502 | | | iburbank@Multi-Lite.com | Email |
| Contracts/Agreements | Multi-Lite Usa, Inc | Anthony Vivolo, Sales and Ops Mgr | 6000 S Eastern Ave, Ste 10C | Las Vegas, NV 89119 | | avivolo@multi-lite.com | Email |
| Contracts/Agreements | Multi-Lite Usa, Inc | 160 S Victory Blvd | Burbank, CA 91502 | | | | First Class Mail |
| Contracts/Agreements | Multi-Lite Usa, Inc | 6000 S Eastie Rn Ave, Ste 10C | Las Vegas, NV 89119 | | | | First Class Mail |
| Matrix | Mulugeta Asefa | Address Redacted | | | | | First Class Mail |
| Matrix | Mummenschanz | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Munchkin Fun, LLC | 2535 Lucerne Ave | Miami Beach, FL 33140 | | | | First Class Mail |
| Contracts/Agreements | Murphymade, LLC | Attn: Evan Zimmerman | 235 E 95th St, Apt 34i | New York, NY 10128 | | | First Class Mail |
| Contracts/Agreements | Music Reports Inc | Attn: Les Watkins | 21122 Erwin St | Woodind Hills, CA 91367 | | | First Class Mail |
| Matrix | Musically Inc | 10100 Venice Blvd, Ste 301 | Culver City, CA 90232 | | | | First Class Mail |
| Matrix | Musician'S Friend Inc | 5795 Lindero Cyn. Rd | Westlake Village, CA 91359 | | | schools@musiciansfriend.com | Email |
| Matrix | Musician'S Friend, LLC | 5795 Lindero Canyon Rd | Westlake Village, CA 91362 | | | | First Class Mail |
| Matrix | Mutual Of Omaha | P.O. Box 979 | Brainerd, MN 56401 | | | | First Class Mail |
| Matrix | My Sport - The Game | P.O. Box 9171-88 Spence St | Bay Shore, NY 11706 | | | | First Class Mail |
| Matrix | Mvp Services, LLC | 5211 Auth Rd | Camp Springs, MD 20746 | | | STACYN@WPMV.COM | Email |
| Matrix | My Home Team Media | 5535 Airport Fwy | Haltom City, TX 76117 | | | | First Class Mail |
| Matrix | My Merchandising | 4 York St | Dundas, ON L9H 1L2 | Canada | | | First Class Mail |
| Employees | Mykhaylo Usov | Address Redacted | | | | | First Class Mail |
| Matrix | Mylan Park | 500 Mylan Park Lane | Morgantown, WV 26501 | | | | First Class Mail |
| Matrix | Myrtle Beach Dept Of Revenue | 300A Outlet Pointe Boulevard | Columbia, SC 29210 | | | | First Class Mail |
| Matrix | Mytee Inc. | 1315 S Chillicothe Rd | Aurora, OH 44202 | | | customerservice@myteeproducts.com | Email |
| Matrix | N Flatables | 2425 Enterprise Dr, Ste 600 | Mendota Heights, MN 55120 | | | | First Class Mail |
| Matrix | N. Glantz & Son Llc | P.O. Box 639481 | Cincinnati, OH 45263-9481 | | | | First Class Mail |
| Employees | Nadira Sookram | Address Redacted | | | | | First Class Mail |
| Matrix | Naenoa George | Address Redacted | | | | | First Class Mail |
| Matrix | Najim Afzalzada | Address Redacted | | | | | First Class Mail |
| Matrix | Nal Lettering, Inc. | 293 Como Ave | St Paul, MN 55103 | | | | First Class Mail |
| Matrix | Nancy Davis | Address Redacted | | | | | First Class Mail |
| Employees | Nancy Feldman | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Gourley | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Nancy Kerrigan | c/o Stargames | 40 Salem St | Lynnfield, MA 01940 | | | First Class Mail |
| Employees | Nancy Mallette | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy'S Media Buys Llc | 26819 Fairlain Dr | Valencia, CA 91355 | | | | First Class Mail |
| Employees | Nandita Marshall | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Napoleon Dumo | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Narangua Dulamsuren Beatty | Address Redacted | | | | | First Class Mail |
| Matrix | Nardini Fire Equipment | 405 County Rd E W. | Saint Paul, MN 55126 | | | | First Class Mail |
| Contracts/Agreements | Nasdaq Corporate Solutions, Llc | 1 Liberty Plaza | 165 Broadway | New York, NY 10006 | | | First Class Mail |
| Contracts/Agreements | Nasdaq Corporate Solutions, LLC | One Liberty Plz | 165 Broadway | 49th Fl | | | First Class Mail |
| Contracts/Agreements | Nassau Events Center, LLC | 15 Metrotech Center, 11th Fl | Brooklyn, NY 11201 | | | | First Class Mail |
| Contracts/Agreements | Nassau Events Center, LLC | Attn: Chief Legal Officer | 15 Metrotech Center, 11th Fl | Brooklyn, NY 11201 | | | First Class Mail |
| Contracts/Agreements | Natacha Merritt | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Natacha Merritt, LLC | 2 Hope St, Apt. Unit 1 | New York, NY 11211 | | | | First Class Mail |
| Employees | Natalia Shaenko | Address Redacted | | | | | First Class Mail |
| Matrix | Natalia Tsarevska | Address Redacted | | | | | First Class Mail |
| Employees | Natalie Brock | Address Redacted | | | | | First Class Mail |
| Employees | Natalie Day | Address Redacted | | | | | First Class Mail |
| Employees | Natalie Keller | Address Redacted | | | | | First Class Mail |
| Employees | Natalie Landrau | Address Redacted | | | | | First Class Mail |
| Matrix | Natalie Marie Diningrat - Faces By Sugar | 3811 S Fraser St | Aurora, CO 80014 | | | | First Class Mail |
| Contracts/Agreements | Natalka Znak | Address Redacted | | | | | First Class Mail |
| Employees | Natasha Diepraam | Address Redacted | | | | | First Class Mail |
| Employees | Nathaly Garcia | Address Redacted | | | | | First Class Mail |
| Employees | Nathaly Morales | Address Redacted | | | | | First Class Mail |
| Employees | Nathaly Sierra | Address Redacted | | | | | First Class Mail |
| Employees | Nathan Blair | Address Redacted | | | | | First Class Mail |
| Employees | Nathan Brandt | Address Redacted | | | | | First Class Mail |
| Employees | Nathan Cooper | Address Redacted | | | | | First Class Mail |

**Exhibit B**
**Master Service List**
**Served as set forth below**

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Employees | Nathan Heldstab | Address Redacted | | | | First Class Mail |
| Employees | Nathan Larkin | Address Redacted | | | | First Class Mail |
| Employees | Nathan Tsuji | Address Redacted | | | | First Class Mail |
| Employees | Nathan Van Remmen | Address Redacted | | | | First Class Mail |
| Employees | Nathan Wetherington | Address Redacted | | | | First Class Mail |
| Employees | Nathan Withers | Address Redacted | | | | First Class Mail |
| Employees | Nathaniel Edson | Address Redacted | | | | First Class Mail |
| Employees | Nathaniel Schuetz | Address Redacted | | | | First Class Mail |
| Employees | Nathaniel Scott | Address Redacted | | | | First Class Mail |
| Core | National Bank Financial | 1155 Metcalfe St, 23rd Fl | Montreal, QC H3B 4S9 | Canada | projectcirclenbf@bnc.ca | Email |
| Matrix | National Basketball Association | Attn: Mr Rene Colon | 100 Plaza Dr | Secaucus, NJ 07094 | | First Class Mail |
| Matrix | National Calibration Inc | 3737 East Broadway Rd | Phoenix, AZ 85040-2921 | | | First Class Mail |
| Matrix | National Cinemedia Llc | P.O. Box 17491 | Denver, CO 80217-0491 | | arquestions@ncm.com | Email |
| Matrix | National Coatings & Supplies | P.O. Box 204383 | Dallas, TX 75320-4383 | | | First Class Mail |
| Matrix | National Construction Rentals | P.O. Box 4503 | Pacoima, CA 91333-4503 | | | First Class Mail |
| Contracts/Agreements | National Corporate Research Ltd | 10 E 40th St, 10th Fl | New York, NY 10016 | | | First Class Mail |
| Matrix | National Corset Supply House | 3240 E 26th St | Los Angeles, CA 90058 | | carolh@shirleyofhollywood.com | Email |
| Matrix | National Distributing Company | 1 National Dr Sw | Atlanta, GA 30336 | | joanne.brown@natdistco.com | Email |
| Matrix | National Fiber Technology, LLC | 15 Union St | Lawrence, MA 01840 | | | First Class Mail |
| Matrix | National Football League Players Inc | 1133 20th St Nw | Washington, DC 20036 | | | First Class Mail |
| Matrix | National Motor Freight Traffice Association | 1001 North Fairfax St, Ste 600 | Alexandria, VA 22314 | | | First Class Mail |
| Matrix | National Sports Forum | 7290 Navajo Rd, Ste 204 | San Diego, CA 92119 | | | First Class Mail |
| Insurance | Nationwide | File 50939 | Los Angeles, CA 90074-0939 | | nwpetremittance@nationwide.com | Email |
| Insurance | Nationwide | P.O. Box 2488 | Brea CA 92822-2488 | | rboorman@nationwide.com | Email |
| Matrix | Nature Springs Water Co, Inc. | 55 Franklin St, | Needham, MA 02494 | | | First Class Mail |
| Matrix | Naumann Hobbs Material | 4265 W Tropicana Ave | Las Vegas, NV 89103 | | Credit@nhmh.com | Email |
| Contracts/Agreements | Navex Global, Inc | 5500 Meadows Rd, Ste 500 | Lake Oswego, OR 97035 | | | First Class Mail |
| Matrix | Navy Pier, Inc | 600 East Grand Ave | Chicago, IL 60611 | | | First Class Mail |
| Employees | Nayon Kim | Address Redacted | | | | First Class Mail |
| Matrix | Nayon Kim | Address Redacted | | | | First Class Mail |
| Matrix | Nbc Subsidiary (Whtv)-Tv) | 15000 SW 27th St | Miramar, FL 33027 | | | First Class Mail |
| Matrix | Nbc Universal Media, LLC | 100 Universal City Plaza | Universal City, CA 91608 | | | First Class Mail |
| Matrix | Nbc Universal/Universal Pictures | 100 Universal City Plaza | Building 2160, Ste BG | Universal City, CA 91608 | | First Class Mail |
| Contracts/Agreements | Nbc West LLC | 1000 Universal Studios Plaza | Orlando, FL 32819 | | | First Class Mail |
| Contracts/Agreements | Nbcuniversal Media, LLC | 1000 Universal Studios Plaza | Orlando, FL 32819 | | | First Class Mail |
| Matrix | Nbcuniversal Media, LLC | 30 Rockefeller Plaza | New York, NY 10112-0085 | | | First Class Mail |
| Contracts/Agreements | Ncc Group - Security Services | 48 W 25th St | 4th Fl | | | First Class Mail |
| Matrix | Ncc Media | 405 Lexington Ave, 6th Fl | New York, NY 10174 | | | First Class Mail |
| Contracts/Agreements | Ncl Bahamas Ltd D/B/A Norwegian Cruise Line | 7665 Corporate Center Dr | Miami, FL 33126 | | | First Class Mail |
| Contracts/Agreements | Ncl Bahamas Ltd Dba Ncl | Attn: Dir of Entertainment Operations & Dir | 7665 Corporate Center Dr | Miami, FL 33126 | | First Class Mail |
| Matrix | Nd State Tax Commissioner | 600 E Boulevard Ave Dept 127 | Bismarck, ND, 58505-0552 | | | First Class Mail |
| Matrix | Neal Kelly | Address Redacted | | | | First Class Mail |
| Taxing Authorities | Nebraska Department Of Revenue | P.O. Box 94818 | Lincoln, NE 68509-4818 | | | First Class Mail |
| Taxing Authorities | Nebraska Department Of Revenue | P.O. Box 98923 | Lincoln, NE 68509-8923 | | | First Class Mail |
| Matrix | Ned Pan Inc | 6233 Hollywood Blvd | Los Angeles, CA 90028 | | | First Class Mail |
| Contracts/Agreements | Nedco | 4200 Spring Mountain Rd | Las Vegas, NV 89102 | | | First Class Mail |
| Contracts/Agreements | Nedco Supply | Sam Humber, Account Sales Mgr | 4200 W Spring Mountain Rd | Las Vegas, NV 89102 | samh@nedco.com | Email |
| Contracts/Agreements | Nedco Supply | 4200 W Spring Mountain Rd | Las Vegas, NV 89102 | | | First Class Mail |
| Matrix | Nedco Supply | 4200 Spring Mountain Rd | Las Vegas, NV 89102 | | | First Class Mail |
| Matrix | Nederlander Anaheim, Inc. | 6233 Hollywood Blvd | Los Angeles, CA 90028 | | | First Class Mail |
| Matrix | Nederlander National Markets, LLC | 1501 Broadway, 14th Fl | New York, NY 10036 | | | First Class Mail |
| Matrix | Neil Dc Productions Inc | 1029 2nd St, Apt 208 | Santa Monica, CA 90403 | | | First Class Mail |
| Employees | Neil Dorward | Address Redacted | | | | First Class Mail |
| Matrix | Neil Dorward | Address Redacted | | | | First Class Mail |
| Matrix | Neil Goldberg | Address Redacted | | | | First Class Mail |
| Employees | Neil M. Goldberg | Address Redacted | | | | First Class Mail |
| Matrix | Neill Levental | Address Redacted | | | | First Class Mail |
| Employees | Nellyris Negron | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Nemer Fieger | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Neo4J, Inc | 111 E 5th Ave | San Mateo, CA 94401 | | | First Class Mail |
| Contracts/Agreements | Neo4J, Inc | 111 East 5th Ave | | | | First Class Mail |
| Matrix | Neofunds By Neopost | P.O. Box 6813 | Carol Stream, IL 60197-6813 | | | First Class Mail |
| Matrix | Neon Palm Tree LLC | 734 Ursulines Ave | New Orleans, LA 70116 | | | First Class Mail |
| Matrix | Neon Production Supply LLC | 3935 W Reno Ave, Ste A | Las Vegas, NV 89118 | | accounting@neonproductionsupply.com | Email |
| Contracts/Agreements | Nestor S. Goco | Address Redacted | | | | First Class Mail |
| Litigation | Netmining | 470 Park Ave S | FL 6 | New York, NY 10016 | | First Class Mail |
| Matrix | Network Design Inc | P.O. Box 851338 | Minneapolis, MN 55485-1338 | | | First Class Mail |
| Contracts/Agreements | Networks Presentations, LLC | 7135 Minstrel Way, Ste 105 | Columbia, MD 21045 | | | First Class Mail |
| Matrix | Neuhoff Media Springfield | 3055 S 4th St | Springfield, IL 62711 | | | First Class Mail |
| Contracts/Agreements | Neurosport Chicago LLC | 123 W Madison St | #200 | Chicago, IL 60602 | | First Class Mail |
| Matrix | Nevada Department Of Taxation | 555 E Washington Ave | Las Vegas, NV 89101 | | | First Class Mail |
| Taxing Authorities | Nevada Department Of Taxation | 1550 E College Pkwy 115 | Carson City, NV 89706-7937 | | | First Class Mail |
| Taxing Authorities | Nevada Department Of Taxation | P.O. Box 52674 | Phoenix, AZ 85072-2674 | | | First Class Mail |
| Taxing Authorities | Nevada Department Of Taxation | P.O. Box 7165 | San Francisco, CA 94120-7165 | | | First Class Mail |
| Matrix | Nevada Stairs Llc | 4170 S Decatur Blvd, Ste C6 | Las Vegas, NV 89103 | | | First Class Mail |
| Matrix | New Brunswick Cultural Center, Inc | 15 Livingston Ave | New Brunswick, NJ 08901-1903 | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | New Horizon Communications Corp | P.O. Box 981073 | Boston, MA 02298-1073 | | | | First Class Mail |
| Matrix | New Jersey Convention & Expo Center | 97 Sunfield Ave | Edison, NJ 08837 | | | | First Class Mail |
| Taxing Authorities | New Jersey Corporation Tax | P.O. Box 193 | Trenton, NJ 08646-0193 | | | | First Class Mail |
| Matrix | New Jersey Department Of Revenue | 50 Barrack St | Trenton, NJ 08608 | | | | First Class Mail |
| Contracts/Agreements | New Meadowlands Racetrack, LLC | 50 State Route 120 | East Rutherford, NJ 07073 | | | | First Class Mail |
| Contracts/Agreements | New Meadowlands Racetrack, LLC | Marianne Rotella, Asst General Mgr | 1 Racetrack Dr | East Rutherford, NJ 07073 | | | First Class Mail |
| Contracts/Agreements | New Meadowlands Racetracks, LLC | 50 State Route 120 East | Rutherford, NJ 07073 | | | | First Class Mail |
| Taxing Authorities | New Mexico Taxation And Revenue | P.O. Box 25128 | Santa Fe, NM 87504-5128 | | | | First Class Mail |
| Taxing Authorities | New Mexico Taxation And Revenue Department | P.O. Box 25127 | Santa Fe, NM 87504-5127 | | | | First Class Mail |
| Matrix | New Orleans Moms Blog | P.O. Box 725 | Mandeville, LA 70470 | | | | First Class Mail |
| Contracts/Agreements | New Payroll Associates, LLC | 2300 Empire Ave, 5th Fl | Burbank, CA 91504 | | | | First Class Mail |
| Matrix | New Payroll Associates, LLC | La Office | 10600 Virginia Ave | Culver City, CA 90232 | | | First Class Mail |
| Matrix | New South Radio, Inc. | 266 Highpoint Dr | Ridgeland, MS 39157 | | | | First Class Mail |
| Matrix | New Times | 1010 Marsh St | San Luis Obispo, CA 93401 | | | | First Class Mail |
| Matrix | New World Travel | Attn: Walter Gallo | 1040 Ave of the Americas, 7th Fl | New York, NY 10018 | | | First Class Mail |
| Contracts/Agreements | New World Travel Inc. | 5757 W Century Blvd #820 | Los Angeles, CA 90045 | | | | First Class Mail |
| Contracts/Agreements | New York Hall Of Science | 47-01 111th St. | Corona, NY, 11368 | | | | First Class Mail |
| Taxing Authorities | New York State Assessment | P.O. Box 4127 | Binghamton, NY 13902-4127 | | | | First Class Mail |
| Taxing Authorities | New York State Department Of | W A Harriman Campus | Albany, NY 12227-0171 | | | | First Class Mail |
| Matrix | New York State Department Of Revenue | New York Sales Tax Processing | P.O. Box 15168 | Albany, NY 12212 | | | First Class Mail |
| Matrix | Newark Element14 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Newcap Inc. | 8 Basinview Dr | Dartmouth, Ns B3B 1G4 | | | | First Class Mail |
| Matrix | Newegg Business Inc. | 17560 Rowland St | City of Industry, CA 91748 | | | | First Class Mail |
| Contracts/Agreements | Newmark Grubb Knight Frank | 125 Park Ave | New York, NY 10017 | | | | First Class Mail |
| Matrix | News 9 Now Nwtv | Dept 96-0424 | Oklahoma City, OK 73196 | | | | First Class Mail |
| Contracts/Agreements | Nexair | 1350 Concourse Ave, Ste 103 | Memphis, TN 38104 | | | creditapplication@nexair.com | Email |
| Matrix | Nexair LLC | P.O. Box 125 | Memphis, TN 38101-0125 | | | remit@nexair.com | Email |
| Matrix | Nexair, LLC | 1350 Concourse Ave, Ste 103 | Memphis, TN 38104 | | | | First Class Mail |
| Matrix | Nexstar | 1401 West Capitol Ave, Ste 104 | Little Rock, AR 72201 | | | | First Class Mail |
| Matrix | Nexstar Broadcasting | P.O. Box 743299 | Atlanta, GA 30384 | | | | First Class Mail |
| Matrix | Nexstar Broadcasting Inc | 21201 St | Bakersfield, CA 93301 | | | | First Class Mail |
| Matrix | Nexstar Broadcasting Inc | 25 Catamore Blvd | East Providence, RI 02914 | | | | First Class Mail |
| Matrix | Nexstar Broadcasting, Inc | 5000 Riverside Dr | Building 5, Ste 200 | Irving, TX 75039 | | | First Class Mail |
| Matrix | Nexstar Broadcasting, Inc | P.O. Box 748604 | Los Angeles, CA 90074-8604 | | | | First Class Mail |
| Matrix | Nexstar Broadcasting, Inc. | 545 E John Carpenter Freeway, Ste 700 | Irving, TX 75062 | | | | First Class Mail |
| Matrix | Nexstar Broadcasting, Inc. | 8 Elm St | New Haven, CT 06510 | | | | First Class Mail |
| Matrix | Nexstar Broadcasting, Inc. | 833 N Main St | Wichita, KS 67203 | | | | First Class Mail |
| Matrix | Nexstar Broadcasting, Inc. | P.O. Box 419779 | Boston, MA 02241 | | | | First Class Mail |
| Matrix | Nexstar Broadcasting, Inc. | P.O. Box 840185 | Dallas, TX 75284 | | | | First Class Mail |
| Matrix | Nexstar Broadcasting, Inc. - Kelo | P.O. Box 743299 | Atlanta, GA 30384 | | | | First Class Mail |
| Matrix | Nexstar Broadcasting/Knwa | 609 West Dickson St, Ste 300 | Fayetteville, AR 72701 | | | | First Class Mail |
| Matrix | Nexstar Broadcasting Group | 118 W Edwards St 104 | Springfield, IL 62704 | | | | First Class Mail |
| Contracts/Agreements | Nexstar Broadcasting, Inc | 545 E John Carpenter Fwy, Ste 700 | Irving, TX 75062 | | | | First Class Mail |
| Matrix | Nh Dra | P.O. Box 1265 | Concord, NH 03302-1265 | | | | First Class Mail |
| Contracts/Agreements | Nh Special Events Llc | 165 Waterfront St | National Harbor, MD 20745 | | | | First Class Mail |
| Contracts/Agreements | Nh Special Events Llc | Rachel Ball, Dir of Events | 165 Waterfront St | National Harbor, MD 20745 | | | First Class Mail |
| Employees | Niall Sheehy | Address Redacted | | | | | First Class Mail |
| Employees | Nicholas Brocha | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Nicholas Dewhurst | Address Redacted | | | | | First Class Mail |
| Employees | Nicholas Dewhurst | Address Redacted | | | | | First Class Mail |
| Employees | Nicholas Hautman | Address Redacted | | | | | First Class Mail |
| Employees | Nicholas Joseph Musumeci | Address Redacted | | | | | First Class Mail |
| Employees | Nicholas Pituk | Address Redacted | | | | | First Class Mail |
| Employees | Nicholas Yardley | Address Redacted | | | | | First Class Mail |
| Matrix | Nichole Melka | Address Redacted | | | | | First Class Mail |
| Matrix | Nick Bertozzi | Address Redacted | | | | | First Class Mail |
| Matrix | Nick Of Time Textiles | 1701 Union Blvd 301 | Allentown, PA 18109 | | | info@nickoftime.net | Email |
| Contracts/Agreements | Nick Vaerewyck, Senior Director | 1255 Hempstead | Turnpike | Uniondale, NY 11553 | | | First Class Mail |
| Contracts/Agreements | Nickelodeon Recreation Department | Attn: Gerald Raines, Senior Vp | 1515 Broadway | New York, NY 10036 | | Gerald.raines@nick.com | Email |
| Matrix | Nick's Towing Service | 158 E Passaic Ave | Rutherford, NJ 07070 | | | | First Class Mail |
| Employees | Nico Salgado | Address Redacted | | | | | First Class Mail |
| Employees | Nicola Roberts | Address Redacted | | | | | First Class Mail |
| Employees | Nicolas Brown | Address Redacted | | | | | First Class Mail |
| Employees | Nicolas R. Collard | Address Redacted | | | | | First Class Mail |
| Matrix | Nicole Blazekovic | Address Redacted | | | | | First Class Mail |
| Employees | Nicole Catalano | Address Redacted | | | | | First Class Mail |
| Employees | Nicole Ferguson | Address Redacted | | | | | First Class Mail |
| Matrix | Nicole Lee | Address Redacted | | | | | First Class Mail |
| Matrix | Nicole Neri | Address Redacted | | | | | First Class Mail |
| Matrix | Nicole Oceguera | Address Redacted | | | | | First Class Mail |
| Matrix | Nicole Orlando | Address Redacted | | | | | First Class Mail |
| Employees | Nicole Peters | Address Redacted | | | | | First Class Mail |
| Matrix | Nicole Sanders | Address Redacted | | | | | First Class Mail |
| Employees | Nicole Sharra | Address Redacted | | | | | First Class Mail |
| Employees | Nicole Stevenson | Address Redacted | | | | | First Class Mail |
| Employees | Nicole Wood | Address Redacted | | | | | First Class Mail |
| Employees | Nicolle Ford | Address Redacted | | | | | First Class Mail |
| Employees | Nikita Garman | Address Redacted | | | | | First Class Mail |
| Employees | Nikki Leigh Loescher | Address Redacted | | | | | First Class Mail |
| Matrix | Nikki Sherman | Address Redacted | | | | | First Class Mail |
| Matrix | Nikkolas Rey Agent/Principal | 7906 Sant Monica Blvd, Ste 205 | West Hollywood, CA 90046 | | | | First Class Mail |
| Employees | Nina Gonzalez | Address Redacted | | | | | First Class Mail |

**Exhibit B**
**Master Service List**
**Served as set forth below**

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Nina Hale | Address Redacted | | | | | First Class Mail |
| Employees | Nina Jean Weber | Address Redacted | | | | | First Class Mail |
| Matrix | Nina Lopez Williams | Address Redacted | | | | | First Class Mail |
| Employees | Nina Oh | Address Redacted | | | | | First Class Mail |
| Employees | Nina Yassick | Address Redacted | | | | | First Class Mail |
| Employees | Ninfa Valdez | Address Redacted | | | | | First Class Mail |
| Matrix | Ninja Crew Llc | 2405 W Serena Ave 4-213 | Las Vegas, NV 89123 | | | terrence@terrencew.com | Email |
| Contracts/Agreements | Ninja Crew, LLC | 2405 W Serena Ave, Unit 4-213 | Las Vegas, NV 89123 | | | | First Class Mail |
| Matrix | Nino D'Introna | Address Redacted | | | | | First Class Mail |
| Matrix | Nita Wiggins | Address Redacted | | | | | First Class Mail |
| Matrix | Njpac | Attn: Craig Pearce | One Center St | Newark, NJ 07102 | | | First Class Mail |
| Employees | Noah Barson | Address Redacted | | | | | First Class Mail |
| Employees | Noah Bremer | Address Redacted | | | | | First Class Mail |
| Employees | Noah E Dalton | Address Redacted | | | | | First Class Mail |
| Employees | Noah Leger | Address Redacted | | | | | First Class Mail |
| Employees | NOAH LEGER | Address Redacted | | | | | First Class Mail |
| Matrix | Noalmark Broadcasting | 2525 N West Ave | El Dorado, AR 71730 | | | | First Class Mail |
| Matrix | Nobel Products & Services | No 7 Mandai Link Blk B | Singapore, SG 728653 | Singapore | | jdrchoo@singnet.com.sg | Email |
| Matrix | Nobia Inc | 8900 Parc Ave | Montreal, Qc H2N 1Y8 | Canada | | aly@nobia.ca | Email |
| Matrix | Noel Photo Studio LLC | 2621 Natalie Ave | Las Vegas, NV 89121 | | | accounting@noelphotostudio.com | Email |
| Matrix | Noel Yheulon | Address Redacted | | | | | First Class Mail |
| Employees | Noemi Faliu-Robitaille | Address Redacted | | | | | First Class Mail |
| Matrix | Noemie Dube-Dupuis | Address Redacted | | | | | First Class Mail |
| Employees | Nora Deveau-Rosen | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Norcostco, Inc. | 825 Rhode Island Ave So. | Golden Valley, MN 55426-1611 | | | | First Class Mail |
| Employees | Noriko Takahashi | Address Redacted | | | | | First Class Mail |
| Matrix | Norma Duenez Garcia | Address Redacted | | | | | First Class Mail |
| Matrix | Norsan Media | 4801 E Independence Blvd | | 800 Charlotte, NC 28212 | | | First Class Mail |
| Taxing Authorities | North Carolina Department Of Revenu | P.O. Box 25000 | Raleigh, NC 27640-0520 | | | | First Class Mail |
| Matrix | North Carolina Department Of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0635 | | | | First Class Mail |
| Taxing Authorities | North Carolina Dept Of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0002 | | | | First Class Mail |
| Matrix | North Carolina State Fair | 1025 Blue Ridge Blvd | Raleigh, NC 27607 | | | | First Class Mail |
| Matrix | North Charleston Coliseum | Convention & Performing Arts Center | 5001 Coliseum Dr | North Charleston, SC 29418 | | | First Class Mail |
| Matrix | North Charleston Exhibit Hall | Attn: Mariah Fleming | 5001 Coliseum Dr | North Charleston, SC 29418 | | | First Class Mail |
| Matrix | North Dakota Office Of State Tax Commissioner | 600 E Blvd Ave | Bismarck, ND 58505-0599 | | | | First Class Mail |
| Matrix | North Second Street Steel Supply, Inc | dba Garelick Steel | 1900 North 2nd St | Minneapolis, MN 55411 | | | First Class Mail |
| Matrix | North Willow Contracting | 58505 270th Ave | Palisade, MN 56469 | | | | First Class Mail |
| Matrix | Northcott Banner Corporation | 2645 26th Ave S, Ste 400 | Minneapolis, MN 55406 | | | | First Class Mail |
| Matrix | Northern Alberta Jubilee Auditorium | 11455 87 Ave Nw | Edmonton, AB T6G 2T2 | Canada | | | First Class Mail |
| Matrix | Northern Stacks Iv LLC | 700 Meadow Lane North | Minneapolis, MN 55422 | | | | First Class Mail |
| Matrix | Northern Stacks Iv Llc C/O Hyde Development | Attn: Mike Wardell | 1350 Lagoon Ave, Ste 920 | Minneapolis, MN 55408 | | | First Class Mail |
| Contracts/Agreements | Northern Stacks Iv, LLC | Attn: Paul M Hyde | 1350 Lagoon Ave S | Minneapolis, MN 55408 | | | First Class Mail |
| Contracts/Agreements | Norths Productions, LLC | 75 Broad St, 15th Fl | | | | | First Class Mail |
| Core | Norton Rose Fulbright LLP | Attn: Luc Morin | 1 Place Ville Marie, Ste 2500 | Montréal, QC H3B 1R1 | Canada | luc.morin@nortonrosefulbright.com | Email |
| Matrix | Npg Of California | P.O. Box 729 | Saint Joseph, MO 64502-0029 | | | | First Class Mail |
| Matrix | Npg Of Texas, L.P. | P.O. Box 871808 | Kansas City, MO 64187-1808 | | | | First Class Mail |
| Matrix | Npr / Nationalpublicmedia | P.O. Box 79003 | Baltimore, MD 21279-0003 | | | | First Class Mail |
| Matrix | Nrg Media, LLC | 5011 Capitol Ave | Omaha, NE 68132 | | | | First Class Mail |
| Matrix | Nrg Park | One Nrg Park | Houston, TX 77054 | | | | First Class Mail |
| Matrix | Nrpr, LLC | 156 South Jackson St | Denver, CO 80209 | | | | First Class Mail |
| Matrix | Nsmp, Iheartmedia | 12022 Collections Centre Dr | Chicago, IL 60693 | | | | First Class Mail |
| Matrix | Nuevo Radio Ambiente Inc | 3854 Park Ave | Memphis, TN 38115 | | | | First Class Mail |
| Matrix | Nurmurod Duysenov | Address Redacted | | | | | First Class Mail |
| Matrix | Nv Energy | PO BOX 30150 | Reno, NV 89520-3150 | | | PayResearch-NPC@NVEnergy.com | Email |
| Contracts/Agreements | Nvm Paving & Concrete, Inc | 10395 Democracy Ln, Ste B | Fairfax, VA 22030 | | | | First Class Mail |
| Matrix | Nya Hedman | Address Redacted | | | | | First Class Mail |
| Matrix | Nyc & Company, Inc. | 810 7th Ave, 3rd Fl | New York, NY 10019 | | | ACCOUNTSRECEIVABLE@NYCGO.COM | Email |
| Matrix | Nyc Department Of Finance | P.O. Box 3933 | New York, NY 10008-3933 | | | | First Class Mail |
| Matrix | Nys Assessment Receivables | P.O. Box 4127 | Binghamton, NY 13902-4127 | | | | First Class Mail |
| Taxing Authorities | Nys Department Of Tax | P.O. Box 1909, Processing Unit | Albany, NY 12201-1909 | | | | First Class Mail |
| Taxing Authorities | Nys Department Of State | 99 Washington Ave 1 Commerce Plaza | Albany, NY 12231 | | | | First Class Mail |
| Matrix | Nys Dept Og Taxation & Finance | Corp-V | P.O. Box 15163 | Albany, NY 12212-5163 | | | First Class Mail |
| Matrix | Nys Estimated Income Tax | Processing Center | P.O. Box 4123 | Binghamton, NY 13902-4123 | | | First Class Mail |
| Matrix | Nys Filing Fee | State Processing Center | P.O. Box 4148 | Binghamton, NY 13902-4148 | | | First Class Mail |
| Contracts/Agreements | O&M Co | 333 W 39th St, Ste 601 | New York, NY 10018 | | | | First Class Mail |
| Matrix | Oahu Publications, Inc. | 500 Ala Moana Blvd, Ste 7-500 | Honolulu, HI 96813 | | | | First Class Mail |
| Contracts/Agreements | Oak View Group | c/o Umbc Event Center | 1000 Hilltop Cir | St. Petersburg, FL 33707 | | | First Class Mail |
| Contracts/Agreements | Oak View Group | c/o Upmc Events Center | Robert Morris University | 3001 University Blvd | Moon, PA 15108 | | First Class Mail |
| Matrix | Oberland Inc. | 244 5th Ave 2305 | New York, NY 10001 | | | | First Class Mail |
| Matrix | Oc Events Photos - Corey Sandler | 3363 Wisteria Cir | Costa Mesa, CA 92626 | | | | First Class Mail |
| Matrix | Oc Fair & Event Center | 88 Fair Dr | Costa Mesa, CA 92626 | | | AR@OCFair.com | Email |
| Contracts/Agreements | Oc Fair & Event Center | Attn: Accounts Receivable | 88 Fair Dr | Costa Mesa, CA 92626 | | | First Class Mail |
| Contracts/Agreements | Oc Fair & Event Center | Attn: Chief Exec Officer | 88 Fair Dr | Costa Mesa, CA 92626 | | | First Class Mail |
| Contracts/Agreements | Oc Fair & Event Center | Chief Exec Officer | 88 Fair Dr | Costa Mesa, CA 92626 | | | First Class Mail |
| Matrix | Oc Fair & Event Center | 88 Fair Dr | Costa Mesa, CA 92626 | | | | First Class Mail |
| Matrix | Oc Restaurant Association Inc | 27272 Via Chacota | Mission Viejo, CA 92692 | | | | First Class Mail |
| Matrix | Ocala Broadcasting Llc Corp | 3602 NE 20th Pl | Ocala, FL 34470 | | | | First Class Mail |
| Matrix | Occupational Health Centers | P.O. Box 9010 | Broomfield, CO 80021-9010 | | | | First Class Mail |
| Matrix | Octagon, Inc | Behalf of Master Card International Inc | 800 Connecticut Avenue 2nd Floor | Norwalk, CT 06854 | | | First Class Mail |
| Employees | Odmaa Bayartsogt | Address Redacted | | | | | First Class Mail |
| Matrix | Oes Ocearch - Team Fisch, LLC | 1790 Bonanza Dr, Ste 102B | Park City, UT 84060 | | | | First Class Mail |
| Matrix | Office Evolution | 1990 N California Blvd, Ste 20 | Walnut Creek, CA 94596 | | | | First Class Mail |
| Contracts/Agreements | Office Of City Attorney Harbor Department | Attn: General Counsel | 425 S Palos Verdas St | San Pedro, CA 90731 | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Office Of City Attorney-Harbor Department | Attn: General Counsel | 425 S Palos Verdes St | San Pedro, CA 90731 | | | | First Class Mail |
| Contracts/Agreements | Office Of Cultural Affairs | Attn: Bruce Rossley | Boston City Hall, Rm 716 | Boston, MA 02201 | | | | First Class Mail |
| Matrix | Office Of Tax And Revenue | P.O. Box 470 | Washington, DC 20044 | | | | | First Class Mail |
| Matrix | Office Of Tax And Revenue | P.O. Box 96020 | Washington, DC 20090-6020 | | | | | First Class Mail |
| Contracts/Agreements | Office Of The Attorney General | 32nd Daa, Oic Fair & Event Center | 300 S Spring St | Los Angeles, CA 90013 | | | | First Class Mail |
| Matrix | Office Of The Ohio Attorney General | Collections Enforcement Section | 150 E Gay St | Columbus, OH 43215-3191 | | | | First Class Mail |
| Taxing Authorities | Office Of The State Fire Marshall | 107 Jacobsen Way,Stewart Facility | Carson City, NV 89711 | | | | | First Class Mail |
| Matrix | Officeteam | 12400 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Matrix | Ohana Broadcast Company | 1000 Bishop St, 2nd Fl | Honolulu, HI 96813 | | | | | First Class Mail |
| Matrix | Ohio Department Of Revenue | P.O. Box 530 | Columbus, OH 43266 | | | | | First Class Mail |
| Matrix | Ohio Expo Center | 717 East 17th Ave | Columbus, OH 43211 | | | | | First Class Mail |
| Matrix | Ohio Expositions Commission | 717 E 17 Ave | Columbus, OH 43211 | | | | | First Class Mail |
| Contracts/Agreements | Ohio Industrial Cleveland Lp | 5575 Semoran Blvd, Ste 5012 | Orlando, FL 32822 | | | | | First Class Mail |
| Matrix | Ohio Industrial Cleveland Lp | 10182 International Blvd | Cincinnati, OH 45246 | | | | | First Class Mail |
| Matrix | Ohio Treasurer Of State | Ohio Dept of Taxation | P.O. Box 181140 | Columbus, OH 43218-1140 | | | | First Class Mail |
| Matrix | Ohio/Oklahoma Hearst Television | 1300 East Britton Rd | Oklahoma City, OK 73131 | | | | | First Class Mail |
| Matrix | Ohshea Heyward - Xtraordinary Faces | 138 Ravenell St | Moncks Corner, SC 29461 | | | | | First Class Mail |
| Matrix | Okc Moms Blog, LLC | 3520 Yellow Sky Cir | Edmond, OK 73013 | | | | | First Class Mail |
| Matrix | Oklahoma Department Of Labor | 3017 N Stiles, Ste 100 | Oklahoma City, OK 73105 | | | | | First Class Mail |
| Matrix | Oklahoma Tax Commission | Income Tax | P.O. Box 26890 | Oklahoma City, OK 73126-0890 | | | | First Class Mail |
| Taxing Authorities | Oklahoma Tax Commission | P.O. Box 26850 | Oklahoma City, OK 73126-0850 | | | | | First Class Mail |
| Taxing Authorities | Oklahoma Tax Commission | P.O. Box 269027 | Oklahoma City, OK 73126-9027 | | | | | First Class Mail |
| Taxing Authorities | Oklahoma Tax Commission | P.O. Box 26920 | Oklahoma, OK 73126-0920 | | | | | First Class Mail |
| Employees | Oksana Chibotari | Address Redacted | | | | | | First Class Mail |
| Employees | Oksana Vintilova | Address Redacted | | | | | | First Class Mail |
| Matrix | Old National Events Plaza | 715 Locust St | Evansville, IN 47708 | | | | | First Class Mail |
| Matrix | Oleg Bocharov | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Oleg Duchakov | Address Redacted | | | | | | First Class Mail |
| Employees | Oleksii Lesyk | Address Redacted | | | | | | First Class Mail |
| Employees | Olena Usik | Address Redacted | | | | | | First Class Mail |
| Employees | Olesia Galdysh | Address Redacted | | | | | | First Class Mail |
| Matrix | Olga C.Landkas-Coronas | Address Redacted | | | | | | First Class Mail |
| Employees | Olga Golovan | Address Redacted | | | | | | First Class Mail |
| Matrix | Olga Odney | Address Redacted | | | | | | Email Address Redacted | Email |
| Employees | Olga Rudneva | Address Redacted | | | | | | First Class Mail |
| Matrix | Olga Smirnova | Address Redacted | | | | | | First Class Mail |
| Matrix | Oliver Hilary-Kay Macdonald-Face Painting By Hilar | 2318 Darby Dr | Lansing, MI 48906 | | | | | First Class Mail |
| Employees | Oliver Hofer | Address Redacted | | | | | | First Class Mail |
| Employees | Oliver Parkinson | Address Redacted | | | | | | First Class Mail |
| Employees | Olivia Davis | Address Redacted | | | | | | First Class Mail |
| Employees | Olivia Patrice Whitehouse | Address Redacted | | | | | | First Class Mail |
| Employees | Olivier Sabourin | Address Redacted | | | | | | First Class Mail |
| Matrix | Olivier Simola | Address Redacted | | | | | | Email Address Redacted | Email |
| Employees | Olsen Chain & Cable Co, Inc. | 7225 Washington Ave S | Edina, MN 55439 | | | | | First Class Mail |
| Employees | Olympia Aguilar-Castellanos | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Olympia Entertainment | 2211 Woodward Ave | Fourth Fl | Detroit, MI 48201-3400 | | | | First Class Mail |
| Contracts/Agreements | Olympia Entertainment, Inc | Attn: Robert E Carr, Esq | Detroit, MI 48201 | | | | | First Class Mail |
| Matrix | Olympia Entertainment, Inc | 2211 Woodward Ave | Detroit, MI 48201 | | | | | First Class Mail |
| Matrix | Olympia Tech Electric | 13700 Water Town Cir | Plymouth, MN 55441 | | | | | First Class Mail |
| Matrix | Olympic Case Company | 9110 King Palm Dr, Ste 101 | Tampa, FL 33619 | | | | | First Class Mail |
| Matrix | Omaha World Herald | P.O. Box 26801 | Richmond, VA 23261-6801 | | | | | First Class Mail |
| Matrix | Omaira Garcia | Address Redacted | | | | | | First Class Mail |
| Matrix | On Media | 1613 Nantahala Beach Rd | P.O. Box 1317 | Gulf Breeze, FL 32563 | | | | First Class Mail |
| Matrix | On Target Professionals | 14000 Sunfish Lake Blvd Nw, Ste C | Ramsey, MN 55303 | | | | | First Class Mail |
| Matrix | On Time Delivery Service | P.O. Box 860590 | Minneapolis, MN 55486 | | | | | First Class Mail |
| Contracts/Agreements | One Drop | Attn: Andre Kasten | 166 Mercer St 2nd Floor | New York, NY | | | | First Class Mail |
| Contracts/Agreements | One Drop | Attn: James Lavoie | 166 Mercer St 2nd Floor | New York, NY | | | | First Class Mail |
| Contracts/Agreements | One Drop | Attn: Leah Moyer | 166 Mercer St 2nd Floor | New York, NY | | | | First Class Mail |
| Contracts/Agreements | One Drop | Attn: Michael Laprise | 166 Mercer St 2nd Floor | New York, NY | | | | First Class Mail |
| Matrix | One Luv Agency, Inc | 1000 N Green Valley Pkwy, Ste 440-182 | Henderson, NV 89074 | | | | | First Class Mail |
| Matrix | One Reason Dance Studio | 3646 NE Mckinley St | Minneapolis, MN 55418 | | | | | First Class Mail |
| Contracts/Agreements | One Step Data, Inc | 22520 N 18th Dr | | | | | | First Class Mail |
| Contracts/Agreements | One Step Data, Inc | Attn: Coo | dba One Step Retail Solutions | 22520 N 18th Dr | | | | First Class Mail |
| Contracts/Agreements | One Step Data, Inc | dba One Step Retail Solutions | 22520 N 18th Dr | | | | | First Class Mail |
| Contracts/Agreements | Onetrust | 1200 Abernathy Rd NE | Building 600 | Atlanta, GA 30328 | | | | First Class Mail |
| Contracts/Agreements | Onetrust, LLC | 1200 Abernathy RD Ne | | | | | | First Class Mail |
| Contracts/Agreements | Onetrust, Llc | 1330 Spring Street Northwest | Atlanta | Atlanta, GA 30309 | | | | First Class Mail |
| Contracts/Agreements | Onetrust, LLC | 1350 Spring St | Nw 500 | | | | | First Class Mail |
| Matrix | Onmedia | 1037 Front Ave, Ste C | Columbus, GA 31901 | | | | | First Class Mail |
| Matrix | Onmedia | 1123 Wilkes Blvd, Ste 350 | Columbia, MO 65201 | | | | | First Class Mail |
| Matrix | Onmedia Ad Sales | 2100 Asbury Rd, Ste 4 | Dubuque, IA 52001 | | | | | First Class Mail |
| Contracts/Agreements | Onsite Medical Service, Inc | Austin Merritt | 638 Cantrill Dr, Ste A | Davis, CA 95618 | | | oms@onsitemedicalservice.com | Email |
| Contracts/Agreements | Onsite Medical Service, Inc | 638 Cantrill Dr, Ste A | Davis, CA 95618 | | | | | First Class Mail |
| Contracts/Agreements | Onsite Medical Services | 638 Cantrill Drive | Suite A-2 | Davis, CA 95618 | | | | First Class Mail |
| Matrix | Open Works | 4742 N 24th St, Ste 450 | Phoenix, AZ 85016 | | | | | First Class Mail |
| Contracts/Agreements | Operadora Kakuah Tour | Attn: German Ortiz | 8810 Commodity Cir, Ste 11 | Orlando, FL 32819 | | | | First Class Mail |
| Contracts/Agreements | Operation Technology, Inc | 17 Goodyear | Irvine, CA 92618 | | | | | First Class Mail |
| Matrix | Opportunities For Learning | 320 N Halstead St | Pasadena Costa Mesa, CA 91107 | | | | | First Class Mail |
| Matrix | Opry Entertainment | One Gaylord Dr | Nashville, TN 37214 | | | | | First Class Mail |
| Matrix | Optimal Payments | 1209 Orange St | Wilmington, DE 19801 | | | | sales@optimalpayments.com | Email |
| Matrix | Optimum Talent Inc | 300 Leo-Pariseau Bureau 2600 | Montreal, QC H2X 4B8 | Canada | | | ar@optimumtalent.com | Email |
| Matrix | Opto Intermediate Holdc Inc | 1325 N Mittel Blvd | Wood Dale, IL 60191 | | | | ar@optosystem.com | Email |
| Insurance | Optumrx Inc. | 2300 Main Street | Irvine CA 92614 | | | | julie.obrien@optum.com | Email |
| Matrix | Orange - Sa | 78 Rue Olivier De Serres | Paris Cedex 15, , 75505 | Luxembourg | | | oes@orange-ftgroup.com | Email |
| Contracts/Agreements | Orange Business Services | Michael Lazar Practice Head | 160 S Wacker Dr | Ste 720 | | | | First Class Mail |

**Exhibit B**
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Orange Business Services Canada Inc | fka Equant Canada Inc | | | | | First Class Mail |
| Matrix | Orange Coast Magazine Llc | 5750 New King Dr, Ste 100 | Troy, MI 48098 | | | | First Class Mail |
| Matrix | Orange County Tax Collector | P.O. Box 1438 | Santa Ana, CA 92702-1438 | | | | First Class Mail |
| Contracts/Agreements | Orange Electric | Attn: Blake Kapp | 8329 S Water Oak Dr | West Jordan, UT 84081 | | | First Class Mail |
| Matrix | Orbitz Worldwide | 23508 Network Pl | Chicago, IL 60673 | | | accounts.receivable@orbitzworldwide.com | Email |
| Contracts/Agreements | Orchard Enterprises Ny, Inc | Attn: Alan Becker | 23 E 4th St, 3rd Fl | New York, NY 10003 | | | First Class Mail |
| Matrix | Oregon Department Of Revenue | P.O. Box 14555 | Salem, OR 97309-0940 | | | | First Class Mail |
| Taxing Authorities | Oregon Department Of Revenue | P.O. Box 14725 | Salem, OR 97309-5018 | | | | First Class Mail |
| Taxing Authorities | Oregon Department Of Revenue | P.O. Box 14790 | Salem, OR 97309-0470 | | | | First Class Mail |
| Matrix | Oregon Dept Of Revenue | P.O. Box 14260 | Salem, OR 97309-5060 | | | | First Class Mail |
| Matrix | Oregon Secretay Of State | 900 Court Street NE Capitol Room 136 | Salem, OR 97310 | | | | First Class Mail |
| Matrix | Oregon State Fair And Exposition Center | 2330 17th St Ne | Salem, OR 97301 | | | | First Class Mail |
| Matrix | Oregon Tv LLC | P.O. Box 7009 | Springfield, OR 97475 | | | | First Class Mail |
| Contracts/Agreements | Orens Brothers Real Estate Inc | 444 N 4th St, Ste 115 | Philadelphia, PA 19123 | | | | First Class Mail |
| Matrix | Oriental Trading Company | 4206 South 108th St | Omaha, NE 68137 | | | | First Class Mail |
| Matrix | Oriole Textile Co Inc | 270 W 39 St, Fl 19 | New York, NY 10018 | | | | First Class Mail |
| Contracts/Agreements | Orlando Sentinel | 633 N Orange Ave, | Orlando | Orlando, FL 32801 | | | First Class Mail |
| Matrix | Orrick, Herrington & Sutcliffe | P.O. Box 39000 Dept 34461 | San Francisco, CA 94139 | | | | First Class Mail |
| Matrix | O'Ryan M Mcgowan-Arrowroot | Address Redacted | | | | | First Class Mail |
| Core | Osler, Hoskin & Harcourt LLP | Attn: Sandra Abitan, Marc Wasserman | 1000, rue De La Gauchetière Ouest Bureau 2100 | Montréal, QC H3B 4W5 | Canada | sabitan@osler.com | Email |
| Employees | Osprey Packs, Inc. | 800 N Park St | Cortez, CO 81321 | | | | First Class Mail |
| Employees | Otto Bolanos Guzman | Address Redacted | | | | | First Class Mail |
| Employees | Otto Ehling | Address Redacted | | | | | First Class Mail |
| Matrix | Otto Pipe Construction, LLC | P.O. Box 589 | Scio, OR 97374 | | | | First Class Mail |
| Contracts/Agreements | Our House Productions | 4024 Radford Ave, Stage 18 | Studio City, CA 91604 | | | | First Class Mail |
| Matrix | Our Kids Magazine | P.O. Box 1809 | Castroville, TX 78009 | | | | First Class Mail |
| Matrix | Oure Bus Service Aps | Ole Klokkersvej 34 | Kastrup, 006 2770 | Netherlands | | INFO@M-B-S.DK | Email |
| Matrix | Outbox Technology International Inc | 3575 Saint-Laurent Bureau 800 | Montréal, Qc H2X 2T7 | Canada | | payables@outbox.com | Email |
| Matrix | Outdoor Media Group | 200 Hudson St 3rd Fl | Jersey City, NJ 07311 | | | kjohnson@outdoormediagroup.net | Email |
| Matrix | Outfront Media | 185 US Hwy 46 | Fairfield, NJ 07004 | | | | First Class Mail |
| Matrix | Outfront Media Canada Lp | 377 Horner Ave | Toronto, On M8W 1Z6 | Canada | | | First Class Mail |
| Matrix | Outfront Media Inc. | P.O. Box 33074 | Newark, NJ 07188 | | | | First Class Mail |
| Matrix | Outwater Plastics Industries Inc | 24 River Rd | P.O. Box 500 | Bogota, NJ 07603 | | | First Class Mail |
| Contracts/Agreements | Oxg Bridgeport Facilities, LLC | Attn: Legal Dept | 600 Main St | Bridgeport, CT 06604 | | | First Class Mail |
| Contracts/Agreements | Oxg Bridgeport Facilities, LLC | Attn: Legal Dept | 1100 Glendon Ave, Ste 2100 | Los Angeles, CA 90024 | | | First Class Mail |
| Employees | Ovie Oghenekevbe | Address Redacted | | | | | First Class Mail |
| Matrix | Owensboro Convention Center | 501 W 2nd St | Owensboro, KY 42301 | | | | First Class Mail |
| Matrix | Oylair Specialty | 9029 Heritage Dr | Plain City, OH 43064 | | | | First Class Mail |
| Matrix | Pa Department Of Revenue | Bureau of Individual Taxes | P.O. Box 280504 | Harrisburg, PA 17128-0504 | | | First Class Mail |
| Taxing Authorities | Pa Department Of Revenue | Dept. 280422 | Harrisburg, PA 17128-2005 | | | | First Class Mail |
| Taxing Authorities | Pa Department Of Revenue | P.O. Box 280437 | Harrisburg, PA 17128-0437 | | | | First Class Mail |
| Matrix | Paavel V. Korshunov | Address Redacted | | | | | First Class Mail |
| Matrix | Pacific And Southern Company, LLC | 1 Monroe Pl | Atlanta, GA 30324 | | | | First Class Mail |
| Contracts/Agreements | Pacific Retail Property | c/o Heather Nash | 10450 S State St | Sandy, UT 84070 | | | First Class Mail |
| Matrix | Packnet Ltd/Ufp Eagan, LLC | P.O. Box 150228 | Grand Rapids, MI 49515-0228 | | | | First Class Mail |
| Matrix | Pac-Van Inc | 3100 NW 131st St | Opa-Locka, FL 33054 | | | jgonzalez@pacvan.com | Email |
| Matrix | Pac-Van Inc. | 75 Remittance Dr, Ste 3300 | Chicago, IL 60675-3300 | | | | First Class Mail |
| Matrix | Paducah-Mccracken Cty Convention Ctr | Convention Center | 415 Park Avenue | Paducah, KY 42001 | | | First Class Mail |
| Matrix | Paganini Electric Corporation | 190 Hubbell St | San Francisco, CA 94107-2219 | | | BENSONG@PAGCOS.COM | Email |
| Matrix | Pageturner Graphic Novels, Inc | 75 Byram Lake Rd | Mount Kisco, NY 10549 | | | | First Class Mail |
| Matrix | Paige Slowinski | Address Redacted | | | | | First Class Mail |
| Matrix | Pallets Unlimited | 1810 Como Ave | St. Paul, MN 55108 | | | | First Class Mail |
| Matrix | Palmer Events Center | P.O. Box 1088 | Austin, TX 78767-8838 | | | | First Class Mail |
| Matrix | Palmer Home For Children | Justin Walls | 912 11th Ave S | Columbus, MS 39701 | | | First Class Mail |
| Matrix | Pamal Broadcasting | 6 Johnson Rd | Latham, NY 12110 | | | | First Class Mail |
| Matrix | Pandora Media, Inc | 25601 Network Pl | Chicago, IL 60673-1256 | | | | First Class Mail |
| Matrix | Pandora Producciones/Lemon Iberia Ltd. | Av. Do Brasil, 634 | Cascais, Portugal | | | | First Class Mail |
| Matrix | Pantheon Systems | 717 California St, Fl 2 | San Francisco, CA 94108 | | | | First Class Mail |
| Contracts/Agreements | Panther Entertainment Co, Ltd | 1005 Jerome Ave Apt D76 | Bronx, NY 10452 | | | | First Class Mail |
| Matrix | Paragon Technologies | 5775 Ten Mile Rd | Warren, MI 48091 | | | accounting@paragontech.com | Email |
| Matrix | Paramount Calendar & Sd Apec, Co. Inc. | 52 West 29th St | New York, NY 10001 | | | | First Class Mail |
| Matrix | Paramount Theatre | 370 1st Ave Ne | Cedar Rapids, IA 52401 | | | | First Class Mail |
| Matrix | Parentingoc | The Villa Del Sol | 305 N Harbor Blvd, Ste 201 | Fullerton, CA 92832 | | | First Class Mail |
| Matrix | Parents Guide, LLC | 1116 S Vista Ave | | 182 Boise, ID 83705 | | | First Class Mail |
| Matrix | Park Press Printers | 15 Main St | Saugus, MA 01906-2347 | | | | First Class Mail |
| Matrix | Parker Conzone | Address Redacted | | | | | First Class Mail |
| Employees | Parker Grogan | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Parker Hudson Rainer & Dobbs Llp | Attn: Kenneth Kraft | 1500 Marquis Two Tower | 285 Peachtree Center Ave, Ne | Atlanta, GA 30363 | | First Class Mail |
| Matrix | Parris Goebel C/O Go2 Talent Inc | 2825 W Magnolia Blvd | Burbank, CA 91505 | | | lisa@go2talentagency.com | Email |
| Matrix | Pasadena Magazine | 5750 New King Dr, Ste 100 | Troy, MI 48098 | | | | First Class Mail |
| Matrix | Pascal Sauvineau | Address Redacted | | | | | First Class Mail |
| Matrix | Passages Marketing Inc | 1911 Des Prunelliers | Longueuil, QC J4N 0A6 | Canada | | pdescarie@passagesmarketing.com | Email |
| Employees | Pat Green | Address Redacted | | | | | First Class Mail |
| Matrix | Patina Restaurant Group, LLC | 1150 South Olive St, Ste Tg25 | Los Angeles, CA 90015 | | | | First Class Mail |
| Employees | Patricia Catherine Bales | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Eury | Address Redacted | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Patricia M Cordeiro | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Patricia Murphy | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Patricia Murphy | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Murphy | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Ovadia | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Patricia White | Address Redacted | | | | | First Class Mail |
| Employees | Patrick Alphonse Kelly | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick C. Sites | Address Redacted | | | | | First Class Mail |
| Employees | Patrick Dodd | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Patrick Fahey | Address Redacted | | | | | First Class Mail |
| Employees | Patrick Frost | Address Redacted | | | | | First Class Mail |
| Employees | Patrick Newton | Address Redacted | | | | | First Class Mail |
| Employees | Patrick Rafael Duvall | Address Redacted | | | | | First Class Mail |
| Employees | Patrick Reynolds | Address Redacted | | | | | First Class Mail |
| Employees | Patrick Teich | Address Redacted | | | | | First Class Mail |
| Employees | Patrick Warrington | Address Redacted | | | | | First Class Mail |
| Matrix | Patsy B Rowland | Address Redacted | | | | | First Class Mail |
| Matrix | Pattison Outdoor Advertising Lp | 2700 Matheson Blvd East | West Tower, Ste 500 | Mississauga, Ontario L4W 4V9 | Canada | | First Class Mail |
| Matrix | Paul A. Mather | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Bunyan Communications | Attn: Tv Advertising Sales | 1831 Anne St Nw | Bemidji, MN 56601 | | | First Class Mail |
| Employees | Paul Cameron | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Dabek | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Paul Fernhoff | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Paul Hastings Llp | 1999 Ave of the Stars | Los Angeles, CA 90067 | | | | First Class Mail |
| Employees | Paul Iaconis | Address Redacted | | | | | First Class Mail |
| Employees | Paul Joaquin Martinez | Address Redacted | | | | | First Class Mail |
| Employees | Paul Marks | Address Redacted | | | | | First Class Mail |
| Employees | Paul Marr | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Mather | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Mobley | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Mobley Studios Inc | 244 5th Ave, Unit 2305 | New York, NY 10001 | | | | First Class Mail |
| Matrix | Paul Natkin | Address Redacted | | | | | First Class Mail |
| Employees | Paul Reams | Address Redacted | | | | | First Class Mail |
| Employees | Paul Ringenbach | Address Redacted | | | | | First Class Mail |
| Employees | Paul Ross | Address Redacted | | | | | First Class Mail |
| Employees | Paul Shihadeh | Address Redacted | | | | | First Class Mail |
| Employees | Paul Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Sonnleitner-Control Etc, LLC | 55 Shagbark Lane | Hopewell Junction, NY 12533 | | | | First Class Mail |
| Matrix | Paul Stancato | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Walton | Address Redacted | | | | | First Class Mail |
| Employees | Paul Wood | Address Redacted | | | | | First Class Mail |
| *NOA | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta | Attn: Jacob A. Adlerstein | 1285 Avenue of the Americas | New York, NY 10019 | pmbasta@paulweiss.com | Email |
| Matrix | Paula Bossow | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Paula Taylor - Fairy Fun Faces | 861 Fairway Dr | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Paulette Castel | Address Redacted | | | | | First Class Mail |
| Matrix | Paulette Castel | Address Redacted | | | | | First Class Mail |
| Matrix | Paulette Viviano Foundation For The Performing Art | P.O. Box 552 | Hershey, PA 17033 | | | | First Class Mail |
| Contracts/Agreements | Paulo Lorador | Address Redacted | | | | | First Class Mail |
| Employees | Paulo Lorador | Address Redacted | | | | | First Class Mail |
| Employees | Pavel Koreshkov | Address Redacted | | | | | First Class Mail |
| Employees | Pawel Biegaj | Address Redacted | | | | | First Class Mail |
| Matrix | Paxar Canada Corporation | 1000 Thornton Rd S,Unit A | Oshawa, On L1J 7E2 | Canada | | | First Class Mail |
| Insurance | Paycom (Vista) | 7501 W. Memorial Rd | Oklahoma City OK 73142 | | | rachael.fishburn@paycomonline.com | Email |
| Matrix | Payflex | 10802 Farnam Dr | Ste 100 | Omaha, NE 68154 | | | First Class Mail |
| Insurance | Payflex Systems Usa Inc | P.O. Box 2239 | Omaha, NE 68103-2239 | | | | First Class Mail |
| Insurance | PAYFLEX SYSTEMS USA INC (COBRA) | 10802 Farnam Drive | OMAHA NE 68103-2239 | | | kchapman@payflex.com | Email |
| Insurance | PAYFLEX SYSTEMS USA INC (REIMBURSEMENT ACCT) | 10802 Farnam Drive | OMAHA NE 68103-2239 | | | jbell@payflex.com | Email |
| Contracts/Agreements | Paymentech, LLC | 4 Northeaste Rn Blvd | Salem, NH 03079 | | | | First Class Mail |
| Contracts/Agreements | Paymentech, Lp | 1601 Elm St | Dallas, TX 75201 | | | | First Class Mail |
| Matrix | Pca Delta | 620 SW 12th Ave | Pompano Beach, FL 33069 | | | | First Class Mail |
| Matrix | Pci Stormwater Solutions, Inc. | 1007 Federal Hwy ( PMB 267 ) | Ft Lauderdale, FL 33304 | | | | First Class Mail |
| Matrix | Pdi Solution Grand Format Inc | 4000 Boul Industriel | Laval, QC H7L 4R9 | Canada | | comptabilite@pdi-gf.com | Email |
| Contracts/Agreements | Pdm Steel Service Centers | 4475 Alto Ave | Las Vegas, NV | | | | First Class Mail |
| Contracts/Agreements | Pdm Steel Service Centers | Jennifer Gardner Chief Financial Officer | 3535 E Myrtle St | Stockton, CA 95205 | | | First Class Mail |
| Matrix | Pdm Steel Service Centers | 4475 Alto Ave | Las Vegas, NV 89115 | | | | First Class Mail |
| Matrix | Pdm Steel Service Centers, Inc | 4475 Alto Ave | Las Vegas, NV | | | | First Class Mail |
| Contracts/Agreements | Pdm Steel Service Centers, Inc. | P.O. Box 740971 | Los Angeles, CA 90074-0971 | | | | First Class Mail |
| Matrix | Peabody Opera House St. Louis | 1400 Market St | St. Louis, MO 63103 | | | | First Class Mail |
| Matrix | Peacock Promotions | 10201 Wayzata Blvd S, Ste 220 | Minnentonka, MN 55305 | | | | First Class Mail |
| Matrix | Peak Toolworks | 75 Remittance Dr, Ste 1456 | Chicago, IL 60675-1456 | | | ar@frontlinetooling.com | Email |
| Matrix | Pearl Spaces, LLC | 500 8th Ave, 12th Fl | New York City, NY 10018 | | | | First Class Mail |
| Matrix | Pedal Pub Twin Cities | 209 Washington Ave N. | Minneapolis, MN 55401 | | | | First Class Mail |
| Matrix | Peddler'S Son Produce Company | 3235 East Jackson St | Phoenix, AZ 85034 | | | sholguin@peddlerson.com | Email |
| Employees | Pedro Ivan Ibarra Rodriguez | Address Redacted | | | | | First Class Mail |
| Employees | Pedro Luiz Elias Farfan | Address Redacted | | | | | First Class Mail |
| Employees | Pedro Sanchez | Address Redacted | | | | | First Class Mail |
| Matrix | Peggie Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Peggy Hernandez | Address Redacted | | | | | First Class Mail |
| Matrix | Pelicon Iconic Creative | 222 N Pacific Coast Hwy,10th Fl | El Segundo, Ca 90245 | | | OLIVER@PELICON.COM | Email |
| Contracts/Agreements | Pen Oaks, LLC | 2620 Egypt Rd | Norristown, PA 19403 | | | | First Class Mail |
| Employees | Peng Fei Guo | Address Redacted | | | | | First Class Mail |
| Matrix | Penguin Random House Llc | 400 Hahn Rd | Westminster, MD 21157 | | | thunter@penguinrandomhouse.com | Email |
| Matrix | Penn Credit | Address Redacted | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Pennsylvania Convention Center/Smg | 1101 Arch St | Philadelphia, PA 19107 | | | First Class Mail |
| Matrix | Pennsylvania Department Of Revenue | P.O. Box 280427 | Harrisburg, PA 17128-0427 | | | First Class Mail |
| Matrix | Pennsylvania Dept. Of Revenue | Consolidated Return | P.O. Box 280418 | Harrisburg, PA 17128-0418 | | First Class Mail |
| Matrix | Pennsylvania Farm Show Complex And Expo Center | 2300 N Cameron St | Harrisburg, PA 17110 | | | First Class Mail |
| Matrix | Penny Clum | Address Redacted | | | | First Class Mail |
| Matrix | Penny Lane Creative Llc | 9 South St, Unit 1 | Exeter, NH 03833 | | meg@pennylanecreative.com | Email |
| Matrix | Penske Truck Leasing Co L.P. | P.O. Box 7429 | Pasadena, CA 91109-7429 | | Penskewires@penske.com | Email |
| Matrix | Penske Truck Leasing Co,L.P. | P.O. Box 802577 | Chicago, IL 60680-2577 | | | First Class Mail |
| Matrix | Penske Truck Leasing Co. L.P. | P.O. Box 532658 | Atlanta, GA 30353-2658 | | | First Class Mail |
| Matrix | People 360 | 2611 Ingersoll Ave | Des Moines, IA 50309 | | | First Class Mail |
| Contracts/Agreements | Peopleready | Address Redacted | | | | First Class Mail |
| Matrix | Peopleready Inc. | 1002 Solutions Center | Chicago, IL 60677-1000 | | 1121-BR@Laborready.com | Email |
| Matrix | Peopleready, Inc | P.O. Box 31001-0257 | Pasadena, CA 91110-0257 | | | First Class Mail |
| Matrix | Pepsi Beverages Company Llc | 8550 Terminal Rd | Orton, VA 22079 | | dorian.lopez@pepsico.com | Email |
| Matrix | Pepsi-Cola | 1480 Chattahoochie Ave | Atlanta, GA 30318 | | cscaradvocates@pepsico.com | Email |
| Matrix | Pepsi-Cola | 29000 Hesperian Blvd | Hayward, CA 94545 | | richard.crouch@pepsico.com | Email |
| Matrix | Pepsi-Cola | 7550 Reese Rd | Sacramento, CA 95828 | | rex.townsend@pepsico.com | Email |
| Employees | Perchik Kreiman-Miller | Address Redacted | | | | First Class Mail |
| Matrix | Perfect Parties | 147 Summit St | Peabody, MA 01960 | | | First Class Mail |
| Contracts/Agreements | Performance Food Group, Inc | Attn: General Counsel | 12500 W Creek Pkwy | Richmond, VA 23238 | | First Class Mail |
| Contracts/Agreements | Performance Food Group, Inc | dba Vistar | 12650 E Arapahoe Rd | Centennial, CO 80112-3901 | | First Class Mail |
| Matrix | Performace Health | 28100 Torch Pkwy, Ste 700 | Warrenville, IL 60555-3938 | | | First Class Mail |
| Matrix | Performing Right Scoiety Ltd. | Suite No. 3, Parklane Business Centre | Mountbatten St | Hamrun, Hmr1556 | | First Class Mail |
| Matrix | Perla Media Group Inc | 22351 SW 129th Av | Miami, FL 33170 | | info@perlaglobalmedia.com | Email |
| Contracts/Agreements | Personal Rge Tours | 6735 Conroy Rd, Ste 208 | Orlando, FL | | francine.gladulich@prguse.com | Email |
| Contracts/Agreements | Pete Simpson | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Peter Chu | Address Redacted | | | | First Class Mail |
| Employees | Peter Cieslak | Address Redacted | | | | First Class Mail |
| Matrix | Peter Dicicco | Infinite Sandbox Inc | 10917 Hatteras St | North Hollywood, CA 91601 | | First Class Mail |
| Matrix | Peter H. Englehart | Address Redacted | | | | First Class Mail |
| Employees | Peter Kovacs | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Peter Moore | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Peter Moore | Address Redacted | | | | First Class Mail |
| Employees | Peter Musante | Address Redacted | | | | First Class Mail |
| Employees | Peter Royston | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Peter Simpson | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Peter Thompson | Address Redacted | | | | First Class Mail |
| Employees | Peter Windingstad | Address Redacted | | | | First Class Mail |
| Matrix | Peterson Bros. Plastics, Inc. | 2929 N Pulaski Rd, | Chicago, IL 60641 | | | First Class Mail |
| Matrix | Petrina Cardenas | Address Redacted | | | | First Class Mail |
| Employees | Petroi Marakhovskyy | Address Redacted | | | | First Class Mail |
| Matrix | Petty Cash | 1985 NW 18th St | Pompano Beach, FL 33069 | | | First Class Mail |
| Matrix | Petty Cash - Erin Taylor | 6775 Edmond St, Ste 300 | Las Vegas, NV 89118 | | | First Class Mail |
| Matrix | Petty Cash - Loren Cronin | 3000 Universal Studio Plaza | Orlando, FL 32819 | | | First Class Mail |
| Matrix | Petty Cash – Tracy Blackwell | 6775 Edmond St, Ste 300 | Las Vegas, NV 89118 | | | First Class Mail |
| Matrix | Petty Cash-Emil Pehlivanov | 6775 Edmond St, Ste 300 | Las Vegas, NV 89118 | | | First Class Mail |
| Matrix | Phd Media Llc | 220 East 42nd St | New York, NY 10017 | | Beverly.Hinckson@phdmedia.com | Email |
| Contracts/Agreements | Phil Stanton | Address Redacted | | | Email Address Redacted | Email |
| Employees | Philip A. Santiago | Address Redacted | | | | First Class Mail |
| Employees | Philip Albuquerque | Address Redacted | | | | First Class Mail |
| Employees | Philip Maniaci | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Philip Stanton | Address Redacted | | | | First Class Mail |
| Employees | Philippe Bélanger | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Philippe Chartrand | Address Redacted | | | | First Class Mail |
| Employees | Phillip Eickhoff | Address Redacted | | | | First Class Mail |
| Employees | Phillip Gabriel Kismartoni | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Phillip Stanton | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Phillip Stanton | c/o Holdings | Attn: Phillip Stanton | 599 Broadway Ave | New York, NY 10014 | First Class Mail |
| Employees | Phoebe Zajac | Address Redacted | | | | First Class Mail |
| Matrix | Photo Finishers Supplies Inc, Dba Printers To Go | 62 South St, Ste 204 | Oyster Bay, NY 11771 | | | First Class Mail |
| Matrix | Photolab Properties Inc Dba Pictura | 5900 Olson Memorial Hwy | Golden Valley, MN 55422 | | | First Class Mail |
| Matrix | Pictura Graphics | 5900 Olson Memorial Hwy | Golden Valley, MN 55422 | | | First Class Mail |
| Matrix | Piedmont Plastics Llc | 5180 Cameron St, Ste 1 | Las Vegas, NV 89118 | | dbaier@piedmontplastics.com | Email |
| Matrix | Pier 1 Imports (U.S.), Inc. | 100 Pier 1 Pl | P.O. Box 961020 | Fort Worth, TX 76102 | | First Class Mail |
| Contracts/Agreements | Pierre Cottin | Address Redacted | | | | First Class Mail |
| Employees | Pierre Cottin | Address Redacted | | | | First Class Mail |
| Employees | Pierre Parisien | Address Redacted | | | | First Class Mail |
| Employees | Pierre-Luc Sylvain | Address Redacted | | | | First Class Mail |
| Matrix | Pike'S Peak Center | Admin Offices At Broadmoor World Arena | 3185 Venetucci Blvd | Colorado Springs, CO 80906 | | First Class Mail |
| Matrix | Pikes Peak Television | P.O. Box 873808 | Kansas City, MO 64187 | | | First Class Mail |
| Matrix | Pine Crest Fabrics Inc | 6015, N.E. 80Th | Portland, OR 97218 | | | First Class Mail |
| Matrix | Pine Crest Fabrics, Inc | 6015 NE 80th Ave, Ste 300 | Portland, OR 97218 | | | First Class Mail |
| Matrix | Pinky Swear Foundation | 5555 W 78th St, Ste E | Edina, MN 55439 | | | First Class Mail |
| Matrix | Pinnacle Publishing Group Inc | 195 Hanover St | Hanover, MA 2339 | | | First Class Mail |
| Matrix | Pinnacle Publishing Group Inc Dba Blue Star Productions | Attn: Sanjay Syal | | | | First Class Mail |
| Contracts/Agreements | Pioneer Center For The Performing Arts | 100 S Virginia St | Reno, NV 89501 | | | First Class Mail |
| Matrix | Piro, Inc. | 170 Varick St, 10th Fl | New York, NY 10013 | | | First Class Mail |
| Matrix | Pitney Bowes Global Financial Serv | P.O. Box 371887 | Pittsburgh, PA 15250-7887 | | | First Class Mail |
| Matrix | Pittsburgh Cultural Trust | 803 Liberty Ave | Pittsburgh, PA 15222 | | | First Class Mail |
| Matrix | Pittsburgh Penguins | 1001 5th Ave | Pittsburgh, PA 15219 | | | First Class Mail |
| Contracts/Agreements | Planview, Inc | 1201 Research Blvd | Research Park Plaza V, Ste 101 | Austin, TX 78759 | | First Class Mail |
| Contracts/Agreements | Planview, Inc | Eric Hurley VP, Legal Affairs | | | | First Class Mail |
| Matrix | Plastics International | 7600 Anagram Dr | Eden Prairie, MN 55344 | | | First Class Mail |
| Matrix | Plastruct, Inc | 1020 Wallace Ave | City of Industry, CA 91748 | | plastruct@plastruct.com | Email |
| Matrix | Platinum First Aid Service | 2406 Winding Creek Dr | Fresno, CA 77545 | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Playbill Incorporated | 37-15 61st St | Woodside, NY 11377 | | | First Class Mail |
| Matrix | Playhouse Square Foundation | 1501 Euclid Ave, Ste 200 | Cleveland, OH 44115 | | | First Class Mail |
| Matrix | Plegusr Corporation | Original R.T.M. | P.O. Box 659 | Milwaukee, WI 53201 | | First Class Mail |
| Matrix | Plomberie M.S. | 351 Percy | Magog, QC J1X 1B3 | Canada | plomberiems@hotmail.ca | Email |
| Matrix | Plunkett's Pest Control | 40 NE 52nd Way | Fridley, MN 55421 | | | First Class Mail |
| Matrix | Pmb Broadcasting, LLC | 1820 Wynnton Rd | Columbus, GA 31906 | | | First Class Mail |
| Matrix | Pmd Media Llc | 500 7th Ave, 8th Fl | New York, NY 10018 | | | First Class Mail |
| Matrix | Png Worldwide Llc | 2845 W 7th St | Fort Worth, TX 76107 | | AR@pmg.com | Email |
| Matrix | Png Worldwide Llc | 2821 W 7th St, Ste 270 | Fort Worth, TX 76107 | | | First Class Mail |
| Matrix | Png Worldwide, LLC | Attn: George Popstefanov | 2821 West 7Th, Ste 250 | Fort Worth, TX 76107 | george@pmg.co | Email |
| Matrix | Png Worldwide, LLC | George Popstefanov | 2821 West 7th St, Ste 250 | Forth Worth, TX 76107 | george@pmg.com | Email |
| Contracts/Agreements | Png Worldwide, LLC | George Popstefanov | 2821 W 7th St | Ste 250 | | First Class Mail |
| Matrix | Pni Entertainment Group | 1901 S Oneida St | Ashwaubenon, WI 54304 | | | First Class Mail |
| Matrix | Png Bald Caps | 53 Main St | Farmingdale, NJ 07727 | | | First Class Mail |
| Matrix | Pocketwatch Inc | 8500 Steller Dr Bldg 7 | Cilver City, CA 90232 | | | First Class Mail |
| Contracts/Agreements | Pogoseat, Inc. | 3625 Maplewood Ave | CA | Los Angeles, CA 90066 | | First Class Mail |
| Contracts/Agreements | Pogoseat, Inc. | 720 California St | San Francisco, CA 94108 | | | First Class Mail |
| Matrix | Pointrobot Llc | 5145 Washburn Ave S | Minneapolis, MN 55410 | | | First Class Mail |
| Matrix | Poland Spring Water Company | P.O. Box 856192 | Louisville, KY 40285-6192 | | | First Class Mail |
| Matrix | Polar Magnetics Inc | 800 Flint Rd | Toronto, On M3J 2J5 | Canada | boland@polar.ca | Email |
| Matrix | Polar Plastics, Inc. | 6959 North 55th St | Oakdale, MN 55128-1702 | | | First Class Mail |
| Matrix | Polygem, Inc | P.O. Box 609 | West Chicago, IL 60186-0609 | | | First Class Mail |
| Matrix | Polymershapes Llc | 24482 Network Pl | Chicago, IL 60673-1244 | | | First Class Mail |
| Matrix | Pontchartrain Convention And Civic Center | 4545 Williams Blvd | Kenner, LA 70065 | | | First Class Mail |
| Contracts/Agreements | Portland Expo Center | Attn: General Counsel | 2060 N Marine Dr | Portland, OR 97217 | | First Class Mail |
| Matrix | Portland Radio Group | 420 Western Ave | South Portland, ME 04106 | | | First Class Mail |
| Matrix | Portland Theater Productions | 211 SE Caruthers St | Portland, OR 97214 | | broadwayinvoices@portlandopera.org | Email |
| Matrix | Postmedia Network Inc | 365 Bloor St East | Toronto, On M4W 4L4 | Canada | | First Class Mail |
| Matrix | Powder Coating Plus Inc | 5325 S Valley View Blvd, Ste 107 | Las Vegas, NV 89118 | | | First Class Mail |
| Matrix | Powder Coating Technologies | 14920A 28th Ave N | Plymouth, MN 55447 | | | First Class Mail |
| Matrix | Powell Broadcasting Company | 2000 Indian Hills Blvd | Sioux City, IA 51104 | | | First Class Mail |
| Matrix | Power Promotions, Inc. | 4 Starlight | Irvine, CA 92603 | | | First Class Mail |
| Matrix | Pp&D Brochure Distribution | Blue Map/Vacation Valley Coupons | 377 Pine St | Burlington, VT 05401 | | First Class Mail |
| Contracts/Agreements | Ppb, LLC | 3636 Phelan Rd, Ste A2 | Phelan, CA 92371 | | | First Class Mail |
| Contracts/Agreements | Ppf Op, Lp | c/o Hines Interests Ltd Partnership | 1380 Atlantic Dr, Ste 14250 | Atlanta, GA 30363 | | First Class Mail |
| Contracts/Agreements | Ppf Opgo, LLC | c/o Hines Interests Ltd Partnership | 1380 Atlantic Dr, Ste 14250 | Atlanta, GA 30363 | | First Class Mail |
| Contracts/Agreements | Ppf Retail Llc | c/o Hines Interests Ltd Partnership | 1380 Atlantic Dr, Ste 14250 | Atlanta, GA 30363 | | First Class Mail |
| Contracts/Agreements | Ppf Rti As Pinnacle, LLC | c/o Hines Interests Ltd Partnership | 1380 Atlantic Dr, Ste 14250 | Atlanta, GA 30363 | | First Class Mail |
| Matrix | Ppf Rtl Atlantic Town Center | 1380 Atlantic Dr, Ste 14250 | Atlanta, GA 30363 | | nichole.lemons@hines.com | Email |
| Contracts/Agreements | Ppf Rtl Atlantic Town Center, LLC | c/o Hines Interests Ltd Partnership | 1380 Atlantic Dr, Ste 14250 | Atlanta, GA 30363 | | First Class Mail |
| Contracts/Agreements | Ppf Rtl Atlantic Town Center, LLC | P.O. Box 733138 | Dallas, TX 75373 | | | First Class Mail |
| Matrix | Ppsi Holdings LLC | 4381 W Flamingo Rd | Las Vegas, NV 89103 | | | First Class Mail |
| Contracts/Agreements | Pr Dept | Atn: Alana Yankowitz | 4201 Wilshire Blvd, Ste 230 | Los Angeles, CA 90010 | | First Class Mail |
| Matrix | Pr Design | 6623 Las Vegas Blvd South 245 | Las Vegas, NV 89119 | | | First Class Mail |
| Matrix | Pr Newswire | P.O. Box 5897 | New York, NY 10087-5897 | | RYAN@PRDESIGNFIRM.COM | Email |
| Matrix | Prairie City Limited / Evistorguide | 500 N Michigan Ave, Ste 600 | Chicago, IL 60611 | | | First Class Mail |
| Contracts/Agreements | Praise 106.5/Crista Media | 2211 Rimland Dr, Ste 116 | Bellingham, WA 98226 | | | First Class Mail |
| Matrix | Precicad | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Prehire Screening Service LLC | 1201 Sovereign Row | Oklahoma City, OK 73108 | | | First Class Mail |
| Contracts/Agreements | Premier Food Services, Inc | Mark Anderson, Gm | Del Mar Racetrack | 2260 Jimmy Durante Blvd | Del Mar, CA 92014 | manderson@premiercarriagetrade.com | Email |
| Contracts/Agreements | Premier Food Services, Inc | 2260 Jimmy Durante Blvd | Del Mar, CA 92014 | | | First Class Mail |
| Matrix | Premium Waters, Inc. | P.O. Box 9128 | Minneapolis, MN 55480-9128 | | | First Class Mail |
| Matrix | Prescott Circus Theatre | 800 Pine St 10 | Oakland, CA 94607 | | zahra@prescottcircus.org | Email |
| Employees | Preston Bates | Address Redacted | | | | First Class Mail |
| Employees | Preston Treadwell | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Prg Audio | A Div of Production Resource Group | David A Strang | 250 E Sandford Blvd | Mount Vernon, NY 10550 | | First Class Mail |
| Matrix | Prg Las Vegas | 6050 S Valley View Blvd | Las Vegas, NV 89118 | | LV-AR@PRG.COM | Email |
| Matrix | Pricewatercoopers Luxembourg | 2 Rue Gerhard Mercator Bp 1443 | Luxembourg, . 1014 | Luxembourg | | First Class Mail |
| Matrix | Pricewaterhouse Coopers Llp | 1250, Rene Levesque 2500 | Montreal, Qc H3B 4Y1 | Canada | | First Class Mail |
| Matrix | Prime Electrical & Exhibition Services | 2142 West Walnut St | Chicago, IL 60612 | | | First Class Mail |
| Matrix | Prime Media Productions | P.O. Box 276 | Smithfield, VA 23431 | | | First Class Mail |
| Contracts/Agreements | Prime Property Fund, LLC | c/o Hines Interests Ltd Partnership | 1380 Atlantic Dr, Ste 14250 | Atlanta, GA 30363 | | First Class Mail |
| Matrix | Primo Auto Paint & Body Repair | 2431 NW 16th Lane | Pompano Beach, FL 33064 | | | First Class Mail |
| Matrix | Princess Laya Holdings LLC | 674 Masters Dr | Stone Mountain, GA 30087 | | | First Class Mail |
| Matrix | Print Lab | 21017 Heron Way | Lakeville, MN 55044 | | | First Class Mail |
| Matrix | Print2Order Inc | 2800 W Sahara Ave, Ste 1K | Las Vegas, NV 89102 | | CUSTOMERCARE@PRINT2ORDER.COM | Email |
| Matrix | Priority Courier Experts | P.O. Box 10699 | St. Paul, MN 55110 | | | First Class Mail |
| Matrix | Pro Chemical & Dye, Inc. | 126 Shove St | Fall River, MA 02724 | | | First Class Mail |
| Contracts/Agreements | Pro Sound Effects | Attn: Licensing Dept | 240 Kent Ave | Brooklyn, NY 11249 | | First Class Mail |
| Contracts/Agreements | Proaerialvideocom, Inc | P.O. Box 307 | Morgan Hill, CA 95038 | | | First Class Mail |
| Core | Procureur général du Canada | Tour est, Se etage, Complexe Guy-Favreau | 200, boul. René-Lévesque ouest | Montréal, QC H2Z 1X4 | Canada | notificationPGC-AGC.civil@justice.gc.ca | Email |
| Matrix | Prodrivers | P.O. Box 102409 | Atlanta, GA 30368-2409 | | | First Class Mail |
| Matrix | Produce Services Of Los Angeles | P.O. Box 86668 | Los Angeles, CA 90086-0668 | | | First Class Mail |
| Matrix | Product Development Partners Ltd | 1/F,Hk Spinners Industrial Building | 800 Cheung Sha Wan Rd, Kowloon, Kln . | | | YOLANDAADEMILOLA@FRCNY.NET | Email |
| Matrix | Production Du Piano Sauvage Inc | Cp 38 Anjou | Montreal, QC H1K 4G5 | Canada | guycaron@hotmail.ca | Email |
| Matrix | Production Glue | Attn: Lucas Zimmerman | 341 W 38th St, 4th Fl | New York, NY 10018 | | First Class Mail |
| Matrix | Production Power & Air | 2780Nw 55th Court | Fort Lauderdale, FL 33309 | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Production Resource Group Llc | dba Prg-Scenic Technologies | 539 Temple Hill Rd | New Windsor, NY 12553 | | | | First Class Mail |
| Matrix | Production Resources Group Unk | The Colfton Centre | Longbridge Birmingham, WM B31 4PT | | | | sbanks@prg.com | Email |
| Contracts/Agreements | Production Line Totem | Attn: Gregory Kennedy | | | | | | First Class Mail |
| Matrix | Production Storage Group, Inc | Administrative Office | 110 Topsail Mall | Marina Del Rey, CA 90292 | | | | First Class Mail |
| Matrix | Productions Ascena Inc. | 6420 Wilshire, Ste 880 | Los Angeles, CA 90048-5538 | | | | gary@sandramarsh.com | Email |
| Matrix | Products From Abroad | 11797 Lackland Rd | St. Louis, MO 63146 | | | | | First Class Mail |
| Matrix | Professional Wireless Systems Inc. | 9401 American Eagle Way, Ste 100 | Orlando, FL 32837 | | | | | First Class Mail |
| Matrix | Progressive Parking Solutions | 222 E Sheridan Ave, Ste 4 | Oklahoma City, OK 73104 | | | | | First Class Mail |
| Matrix | Project Regina/Lynn Marie LLC | 505 John St | Hopkins, MN 55343-8562 | | | | npthomas@yahoo.com | Email |
| Matrix | Promo Daddy LLC | 800 N Apollo Blvd | Melbourne, FL 32935 | | | | | First Class Mail |
| Matrix | Promotional Design Concepts, Inc. | 9872 Rush St | South El Monte, CA 91733 | | | | | First Class Mail |
| Matrix | Promotional Designs, Inc | 2280 S Ashland Ave | Green Bay, WI 54304 | | | | | First Class Mail |
| Contracts/Agreements | Propel Insurance | Portland Commercial Insurance | 805 SW Broadway, Ste 2300 | Portland, OR 97205-3363 | | | | First Class Mail |
| Matrix | Property Consulting Group | Attn: Joshua L. Kritzler | 325 W Huron St, Ste 603 | Chicago, IL 60654 | | | josh@propertycg.com | Email |
| Matrix | Prophecy Media Group | 6401 Cobbs Dr | Waco, TX 76710 | | | | | First Class Mail |
| Contracts/Agreements | Protecht Inc | Attn: Beau Jeppesen | 3424 Via Oporto, Ste 204 | Newport Bear, CA 92663 | | | | First Class Mail |
| Matrix | Protection 1 / Adt | P.O. Box 219044 | Kansas City, MO 64121-9044 | | | | | First Class Mail |
| Contracts/Agreements | Provista, Inc | 250 E John Carpenter Fwy | Irving, TX 75062 | | | | | First Class Mail |
| Matrix | Provost Display | 125 Noble St, Ste 205 | Norristown, PA 19401 | | | | | First Class Mail |
| Matrix | Psav | 23918 Network Pl | Chicago, IL 60673-1239 | | | | | First Class Mail |
| Contracts/Agreements | Pti General Partner, LLC | 4 Northeaste Rn Blvd | Salem, NH 03079 | | | | | First Class Mail |
| Employees | Pualani Janessa Wong | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Public Events Department | Fort Worth Convention Center | 1201 Houston St | Fort Worth, TX 76102 | | | | First Class Mail |
| Matrix | Public Events Department | Will Rogers Memorial Center | 3401 W Lancaster Ave | Fort Worth, TX 76107-3078 | | | | First Class Mail |
| Contracts/Agreements | Public House | Alison Harper - Resident District Mgr | 24 Willie Mays Plz | San Francisco, CA 94107 | | | alison@publichousesf.com | Email |
| Contracts/Agreements | Public Storage Inc | 290 Southampton | Boston, MA 02118-2726 | | | | | First Class Mail |
| Matrix | Pueblo Memorial Hall | 1 City Hall Pl | Pueblo, CO 81003 | | | | | First Class Mail |
| Matrix | Pur Fx | 2177 Rue Masson 110 | Montreal, QC H2H 1B1 | Canada | | | | First Class Mail |
| Matrix | Purchase Power | 1349 W Peachtree St 1100 | Atlanta, GA 30309 | | | | | First Class Mail |
| Matrix | Purchase Power | P.O. Box 371874 | Pittsburgh, PA 15250-7874 | | | | | First Class Mail |
| Matrix | Purchase Power - Pitney Bowes | P.O. Box 371874 | Pittsburgh, PA 15250-7874 | | | | | First Class Mail |
| Matrix | Pure Promotions Inc | 901 N Brutscher St, Ste D#375 | Newberg, OR 97132 | | | | ebowen@purepromotions.biz | Email |
| Matrix | Pure Water Partners | Dept Ch 19648 | Palantine, IL 60055-9648 | | | | billingsupport@financial-svcs.com | Email |
| Matrix | Purves Redmond Limited | 70 University Ave, Ste 400 | Toronto, On M5J 2M4 | Canada | | | | First Class Mail |
| Matrix | Pylem Products Company, Inc | 2175 East Cedar St | Tempe, AZ 85281-7431 | | | | | First Class Mail |
| Matrix | Pyrotek Special Effects Inc. | 201 Whitehall Dr, Ste 6 | Markham, Ontario, L3R 9Y3 | Canada | | | | First Class Mail |
| Matrix | Qcca Expo Center | 2612 4th Ave | Rock Island, IL 61201 | | | | | First Class Mail |
| Employees | Qiang Lei | Address Redacted | | | | | | First Class Mail |
| Matrix | Quadient Finance Usa Inc | P.O. Box 6813 | Carol Stream, IL 60197-6813 | | | | | First Class Mail |
| Matrix | Quadient Leasing Usa, Inc | 478 Wheelers Farms Rd | Milford, CT 06461 | | | | mflcashapps@neopost.com | Email |
| Matrix | Quality Control Systems, Inc. | 61 Continental Dr, Ste 200 | Reno, NV 89509 | | | | | First Class Mail |
| Matrix | Quality Manufacturing, Inc. | 969 Labore Industrial Ct | St Paul, MN 55110 | | | | | First Class Mail |
| Matrix | Qualtrics, LLC | Attn: Legal Dept | 333 W River Park Dr | Provo, UT 84604 | | | | First Class Mail |
| Matrix | Quanzhou Tianrong Gifts Co Ltd | Taiwan-Investment Quanzhou | Fujian, 150 362123 | | | | | First Class Mail |
| Employees | Queala Clancy | Address Redacted | | | | | | First Class Mail |
| Core | Québécor Inc. | c/o Davies Ward Philips & Vineberg LLP | Attn: Denis Ferland | 1501 Avenue McGill College, 26 étage | Montreal, QC H3A 3N9 | Canada | dferland@dwpv.com | Email |
| Contracts/Agreements | Queens Ballpark Company, LLC | Attn: General Counsel | 12301 Roosevelt Ave | Flushing, NY 11368 | | | | First Class Mail |
| Contracts/Agreements | Queens Ballpark Company, LLC | Attn: General Counsel | Citi Field | Flushing, NY 11368 | | | | First Class Mail |
| Contracts/Agreements | Queens Ballpark Company, LLC | Attn: Mike Landeen, Svp Venue Services & Operations | Citi Field | Flushing, NY 11368 | | | | First Class Mail |
| Contracts/Agreements | Quench | 780 5th Ave, Ste 200 | King of Prussia, PA 19406 | | | | | First Class Mail |
| Matrix | Quench Usa Inc. | P.O. Box 781393 | Philadelphia, PA 19178-1393 | | | | | First Class Mail |
| Matrix | Quick Change Display Llc | P.O. Box 81454 | Las Vegas, NV 89180 | | | | qcd@qcdlv.com | Email |
| Matrix | Quick Print | 2808 Bee Cave Rd, Ste B | Austin, TX 78746 | | | | BEECAVE@QPAUSTIN.COM | Email |
| Matrix | Quik Stage, Inc | 1121 107th Ln Ne | Blaine, MN 55449 | | | | | First Class Mail |
| Matrix | Quill Corporation | P.O. Box 37600 | Philadelphia, PA 19101-0600 | | | | | First Class Mail |
| Matrix | Quincy Broadcast | P.O. Box 1001 | Quincy, IL 62306-1001 | | | | | First Class Mail |
| Employees | Quinn Ross | Address Redacted | | | | | | First Class Mail |
| Matrix | Quinn Sampson | Address Redacted | | | | | | First Class Mail |
| Matrix | R & L Carriers Inc | 600 Gillam Rd | Wilmington, OH 45177 | | | | | First Class Mail |
| Matrix | R & L Carriers Inc | P.O. Box 10020 | Port William, OH 45164-2000 | | | | | First Class Mail |
| Matrix | R Communications | 17300 Henderson Pass | Ste 250 | San Antonio, TX 78232 | | | | First Class Mail |
| Matrix | R Couge | Address Redacted | | | | | | First Class Mail |
| Matrix | R&B Partners Inc | 900 S Pavilion Center Dr 100 | Las Vegas, NV 89144 | | | | | First Class Mail |
| Matrix | R&R Partners, Inc | Attn: Erik Sandhu | 900 S Pavilion Center Dr | Las Vegas, NV 89144 | | | | First Class Mail |
| Matrix | R/West | Address Redacted | | | | | | First Class Mail |
| Matrix | R+L Truckload Services Llc | Bofa P.O. Box 74008195 | Chicago, IL 60674-8195 | | | | remittance@rltruckload.com | Email |
| Contracts/Agreements | Ra Holmes Construction | 5320 NE, 26th St | Renton, WA 98059 | | | | | First Class Mail |
| Contracts/Agreements | Ra Holmes Excavation | 5320 N E, 26th St | Renton, WA 98059 | | | | | First Class Mail |
| Employees | Rachael Ann Kemp | Address Redacted | | | | | | First Class Mail |
| Employees | Rachael Elizabeth Hawley | Address Redacted | | | | | | First Class Mail |
| Matrix | Rachael Reese | Address Redacted | | | | | | First Class Mail |
| Employees | Rachael Robinson | Address Redacted | | | | | | First Class Mail |
| Employees | Rachael Simon | Address Redacted | | | | | | First Class Mail |
| Employees | Rachel Ann Dombi | Address Redacted | | | | | | First Class Mail |
| Employees | Rachel Berube | Address Redacted | | | | | | First Class Mail |
| Matrix | Rachel Clement | Address Redacted | | | | | | First Class Mail |
| Matrix | Rachel Condon | Address Redacted | | | | | Email Address Redacted | Email |
| Employees | Rachel Damon | Address Redacted | | | | | | First Class Mail |
| Employees | Rachel Foulks | Address Redacted | | | | | | First Class Mail |
| Employees | Rachel Garnet Shrader | Address Redacted | | | | | | First Class Mail |
| Employees | Rachel Gilmour | Address Redacted | | | | | | First Class Mail |
| Employees | Rachel Iscovich | Address Redacted | | | | | | First Class Mail |
| Matrix | Rachel J. Bowman | Address Redacted | | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Rachel Kaufman | Address Redacted | | | | | First Class Mail |
| Employees | Rachel Mccall | Address Redacted | | | | | First Class Mail |
| Matrix | Rachel Moss | Address Redacted | | | | | First Class Mail |
| Employees | Rachel Rene Timmerman | Address Redacted | | | | | First Class Mail |
| Employees | Rachel Schripsema | Address Redacted | | | | | First Class Mail |
| Matrix | Rachel Shrader | Address Redacted | | | | | First Class Mail |
| Matrix | Rachel Timmerman | Address Redacted | | | | | First Class Mail |
| Matrix | Radiant Global Logistics | P.O. Box 844722 | Dallas, TX 75284-4722 | | | | First Class Mail |
| Matrix | Radiant Manufacturing | P.O. Box 2204 | Rock Springs, WY 82902 | | | | First Class Mail |
| Matrix | Radio Billings | 222 N 32nd St, 10th Fl | Billings, MT 59101 | | | | First Class Mail |
| Matrix | Radio Dubuque Inc | P.O. Box 659 | Dubuque, IA 52004 | | | | First Class Mail |
| Matrix | Radio Networks, LLC | 1071 W Shaw Ave | Fresno, CA 93710 | | | | First Class Mail |
| Matrix | Radio One | 8001-101 Creedmoor Rd | Raleigh, NC 27613 | | | | First Class Mail |
| Matrix | Radio One | 9666 Olive Blvd, Ste 610 | St. Louis, MO 63132 | | | | First Class Mail |
| Matrix | Radio One Inc | 1010 Wayne Ave, 14th Fl | Silver Springs, MD 20910 | | | | First Class Mail |
| Matrix | Radio One Inc | 4319 35th St, Ste E | Orlando, FL 32811-6542 | | | | First Class Mail |
| Matrix | Radio One, Inc. | P.O. Box 603441 | Charlotte, NC 28260-3441 | | | | First Class Mail |
| Matrix | Radio Resource Inc | 12701 W 42nd Ave | Wheat Ridge, CO 80033 | | | | First Class Mail |
| Matrix | Rain Scott | Address Redacted | | | | | First Class Mail |
| Employees | Raja Rahman | Address Redacted | | | | | First Class Mail |
| Employees | Rajahnae Patterson | Address Redacted | | | | | First Class Mail |
| Matrix | Ramar Communications, Inc. | P.O. Box 3757 | Lubbock, TX 79452 | | | | First Class Mail |
| Employees | Ramiro Cruz Montemayor Iv | Address Redacted | | | | | First Class Mail |
| Matrix | Ramiro Montemayor | Address Redacted | | | | | First Class Mail |
| Matrix | Ramkota Hotel And Conference Center | 800 N Poplar | Casper, WY 82601 | | | | First Class Mail |
| Contracts/Agreements | Ramparts, Inc | 3900 Las Vegas Blvd South | Las Vegas, NV 89119 | | | | First Class Mail |
| Matrix | Randall A. Musselman | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Randall Industries | 741 South Route 83 | Elmhurst, IL 60126 | | | vccione@randallequipment.com | Email |
| Contracts/Agreements | Randall Jaynes | Address Redacted | | | | | First Class Mail |
| Employees | Randall Wooten | Address Redacted | | | | | First Class Mail |
| Employees | Randi Lynn Shandroski | Address Redacted | | | | | First Class Mail |
| Employees | Randolph Hernandez | Address Redacted | | | | | First Class Mail |
| Matrix | Randy L. Handley | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Raphael Cruz | Address Redacted | | | | | First Class Mail |
| Employees | Raphael Daniels-Devost | Address Redacted | | | | | First Class Mail |
| Matrix | Raphael Dupont | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Rapid Broadcasting Company | 2424 S Plaza Dr | Rapid City, SD 57702 | | | | First Class Mail |
| Matrix | Rapid City Journal | P.O. Box 4690 | Carol Stream, IL 60197-4690 | | | | First Class Mail |
| Employees | Rashawn Young | Address Redacted | | | | | First Class Mail |
| Matrix | Raspa & Associates LLC | 2869 Fairmont Rd | Morgantown, WV 26501 | | | | First Class Mail |
| Contracts/Agreements | Raw Zeal, Inc | Attn: Daniel Ezralow | 1235 N Bundy Dr | Hollywood, CA 90049 | | ezinc@aol.com | Email |
| Matrix | Rawhide Western Town And Steakhouse | 5700 W Loop Rd | Chandler, AZ 85226 | | | | First Class Mail |
| Matrix | Rawlco Radio Ltd | 715 Saskatchewan Cres. W | Saskatoon, SK S7M 5V7 | | | | First Class Mail |
| Matrix | Ray Warren | Address Redacted | | | | | First Class Mail |
| Employees | Ray Wold | Address Redacted | | | | | First Class Mail |
| Matrix | Raycom Media Inc | 201 Monroe St | Rsa Tower 20th Fl | Montgomery, AL 36104 | | | First Class Mail |
| Matrix | Raycom Media, Inc. | 1717 E 12th St | Cleveland, OH 44114 | | | | First Class Mail |
| Matrix | Raycom Media, Inc. | RSA Tower | 201 Monroe St, Fl 20 | Montgomery, AL 36104 | | | First Class Mail |
| Employees | Raymon Okoniewski | Address Redacted | | | | | First Class Mail |
| Matrix | Raymond Belden | Address Redacted | | | | | First Class Mail |
| Employees | Raymond Corsini | Address Redacted | | | | | First Class Mail |
| Employees | Raymond Forton | Address Redacted | | | | | First Class Mail |
| Employees | Raymond Ian Mac Crindle | Address Redacted | | | | | First Class Mail |
| Employees | Raymond Klose | Address Redacted | | | | | First Class Mail |
| Employees | Raymond Trover | Address Redacted | | | | | First Class Mail |
| Matrix | Rcn | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Rd Rebel Global, Inc | 2141 5th Ave | San Diego, CA 92101 | | | | First Class Mail |
| Contracts/Agreements | Reading Site Contractors | Division of H&K Group, Inc | P.O. Box 196 | Skippack, PA 19474 | | | First Class Mail |
| Contracts/Agreements | Reading Site Contractors | Division of H&K Group, Inc | 392 Sanatoga Rd | Sanatoga, PA 19464 | | | First Class Mail |
| Matrix | Readyrefresh By Nestle | P.O. Box 856680 | Louisville, KY 40285 | | | anthony.bell@waters.nestle.com | Email |
| Matrix | Readyrefresh By Nestle | P.O. Box 856192 | Louiseville, KY 40285-6192 | | | | First Class Mail |
| Matrix | Reagan Pfifer | Address Redacted | | | | Email Address Redacted | Email |
| Contracts/Agreements | Real Time Audio, Inc | 3740 Lankershim Blvd | Los Angeles, CA 90068 | | | | First Class Mail |
| Employees | Rebecca Easton | Address Redacted | | | | | First Class Mail |
| Employees | Rebecca Edwards | Address Redacted | | | | | First Class Mail |
| Employees | Rebecca Elizabeth Shubart | Address Redacted | | | | | First Class Mail |
| Employees | Rebecca Griffith Silverman | Address Redacted | | | | | First Class Mail |
| Matrix | Rebecca Hicks-Swirls & Twirls Body Art | 1309 N 1295t | Kansas City, KS 66109 | | | | First Class Mail |
| Employees | Rebecca Hollis | Address Redacted | | | | | First Class Mail |
| Employees | Rebecca Mc Cabe | Address Redacted | | | | | First Class Mail |
| Employees | Rebecca Mcgann | Address Redacted | | | | | First Class Mail |
| Employees | Rebecca Rivard | Address Redacted | | | | | First Class Mail |
| Matrix | Rebecca Smith Swinson | Address Redacted | | | | | First Class Mail |
| Employees | Rebecca Zoltowski | Address Redacted | | | | | First Class Mail |
| Employees | Rebekah Stephenson | Address Redacted | | | | | First Class Mail |
| Matrix | Rebound Products Inc | 565 Edward Ave, Unit 6 and 7 | Richmond Hill, On L4C 9W8 | Canada | | trampoline@reboundproducts.com | Email |
| Matrix | Rec Tek Diving Repair | 6152 Moonlight Dr | Las Vegas, NV 89130 | | | | First Class Mail |
| Contracts/Agreements | Recreation Engineering Inc | 300 N Lynx Creek Rd | Prescott, AZ 86303 | | | | First Class Mail |
| Matrix | Recreation Engineering Inc | P.O. Box 26407 | Prescott Valley, AZ 86312 | | | | First Class Mail |
| Contracts/Agreements | Rector Media | 5935 Belcastro St | | | | | First Class Mail |
| Contracts/Agreements | Red Distribution, Inc. | 79 5th Ave | New York, NY 10003 | | | | First Class Mail |
| Contracts/Agreements | Red Distribution, Inc. | 79 5th Ave, 15th Fl | New York, NY 10003 | | | | First Class Mail |
| Contracts/Agreements | Red Distribution, Inc. | Attn: Bob Morelli | 79 5th Ave, 15th Fl | New York, NY 10003 | | | First Class Mail |
| Matrix | Red E Fire Protection | P.O. Box 752283 | Las Vegas, NV 89136 | | | tomvalenti@redefireprotection.com | Email |
| Matrix | Red Hills Broadcasting, LLC | 1615 Village Square Blvd | Ste 3 | Tallahassee, Fl 32309 | | | First Class Mail |
| Matrix | Red Rock Casino, Resort & Spa | 11011 W Charleston Blvd | Las Vegas, NV 89135 | | | | First Class Mail |
| Matrix | Red Stick Moms Blog | P.O. Box 725 | Mandeville, LA 70470 | | | | First Class Mail |
| Matrix | Red Wing Business Advantage Account | P.O. Box 844329 | Dallas, TX 75284-4329 | | | | First Class Mail |
| Contracts/Agreements | Red Zone Group Purchasing | 21300 Redskin Park Dr | Ashburn, VA 20147 | | | | First Class Mail |
| Matrix | Reda Nelson | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Redding Asphalt Co | 8410 W 44th Pl | Lyons, IL 60534 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Redding Radio | 3360 Alta Mesa Dr | Redding, CA 96002 | | | First Class Mail |
| Matrix | Reed Rigging, Inc. | 6400 W 45th St, Ste A | Chicago, IL 60632 | | | First Class Mail |
| Employees | Reed Tankersley | Address Redacted | | | | First Class Mail |
| Matrix | Reel Nv Llc | 1945 NW 18th St | Pompano Beach, FL 33069 | | | First Class Mail |
| Matrix | Reel Nv, LLC | 1945 NW 18th St | Pompano Beach, FL 33069 | | | First Class Mail |
| Contracts/Agreements | Reeves + Young | 45 Peachtree Industrial Blvd Nw | Ste 200 | Sugar Hill, GA 30518 | | First Class Mail |
| Contracts/Agreements | Reeves Young | 45 Peachtree Industrial Blvd, Ste 200 | Sugar Hill, GA 30518 | | | First Class Mail |
| Contracts/Agreements | Refinery 29 Inc | 225 Broadway, 23rd Fl | | | | First Class Mail |
| Contracts/Agreements | Refinery 29, Inc | 225 Broadway, 23rd Fl | New York, NY 10007 | | | First Class Mail |
| Employees | Regina Roy | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Regional Arena Management, LLC | 550 W Hersheypark Dr | Hershey, PA 17033 | | | First Class Mail |
| Matrix | Regional Income Tax Agency | P.O. Box 94951 | Cleveland, OH 44101-4951 | | | First Class Mail |
| Employees | Reid Lawrence | Address Redacted | | | | First Class Mail |
| Employees | Reid Urbain | Address Redacted | | | | First Class Mail |
| Employees | Reilly Horan | Address Redacted | | | | First Class Mail |
| Employees | Reinaldo Noguti | Address Redacted | | | | First Class Mail |
| Matrix | Reliability Screening Solutions Inc | 1025 Richmond Rd, Ste 107 | Ottawa, On K2B 8G8 | Canada | | First Class Mail |
| Matrix | Reliance Electric Motors | 1621 Livingstone Rd | Hudson, WI 54016 | | | First Class Mail |
| Matrix | Reliance Sewing Service | 5116 Lytton Ave | Las Vegas, NV 89146 | | | First Class Mail |
| Contracts/Agreements | Reliance Steel & Aluminum Co | Senior Vp, General Counsel and Corporate Secretary | 350 S Grand Ave, Ste 5100 | Los Angeles, CA 90071 | | First Class Mail |
| Matrix | Reliant Dry Ice Ltd | 10817 West County Rd 60 | Midland, TX 79707 | | accountsreceivable@relco2.com | Email |
| Contracts/Agreements | Reloquest | Attn: Lorna Bosco | 1398 SW 160th Ave, Ste 205 | Sunrise, FL 33326 | | First Class Mail |
| Contracts/Agreements | Reloquest, Inc | Jeff Mahoney, Coo | 1398 SW 160th Ave, Ste 205 | Sunrise, FL 33326 | jmahoney@reloquest.com | Email |
| Contracts/Agreements | Reloquest, Inc | 1398 SW 160th Ave, Ste 205 | Sunrise, FL 33326 | | | First Class Mail |
| Matrix | Remark Holdings Inc | Attn: Kai Shing Tao | | | | First Class Mail |
| Matrix | Remo Inc | 28101 Industry Dr | Valancia, CA 91355 | | dpoczik@remo.com | Email |
| Matrix | Renaissance Montgomery Hotel And Spa | 201 Tallapoosa St | Montgomery, AL 36104 | | | First Class Mail |
| Matrix | Renaissance Villas | 5419 W Tropicana Ave | Las Vegas, NV 89103 | | RENAISSANCEVILLAS@PINNACLELIVING.CO M | First Class Mail |
| Employees | Renat Murtazov | Address Redacted | | | | First Class Mail |
| Matrix | Renda Broadcasting Corporation | 6440 Atlantic Blvd | Jacksonville, FL 32211 | | | First Class Mail |
| Matrix | Renda Broadcasting Corporation | 900 Parish St 4th Fl | Pittsburgh, PA 15220 | | | First Class Mail |
| Employees | Renfred Poon | Address Redacted | | | | First Class Mail |
| Matrix | Reno Media Group, Lp | 961 Matley Lane, Ste 120 | Reno, NV 89502 | | | First Class Mail |
| Matrix | Reno-Sparks Convention & Visitors Authority | 4590 S Virginia St | Reno, NV 89502 | | | First Class Mail |
| Matrix | Rentco | 8000 Rue St-Patrick | Montreal, QC H8N 1V1 | Canada | | First Class Mail |
| Matrix | Repor Photography | 4822 47th St S, Apt 314 | Fargo, ND 58104 | | | First Class Mail |
| Matrix | Republic Services #224 | P.O. Box 9001099 | Louisville, OH 40290-1099 | | | First Class Mail |
| Matrix | Republic Services #894 | P.O. Box 9001154 | Louisville, KY 40290-1154 | | | First Class Mail |
| Matrix | Republic Services #899 | P.O. Box 9001154 | Louisville, KY 40290-1154 | | | First Class Mail |
| Matrix | Republic Services #923 | P.O. Box 9001154 | Louisville, KY 40290-1154 | | | First Class Mail |
| Contracts/Agreements | Research Now Group | 5800 Tennyson Pkwy, Ste 600 | Plano, TX 5024 | | | First Class Mail |
| Matrix | Reserve America, LLC | 523-B State Hwy 248 | Branson, MI 65616 | | | First Class Mail |
| Matrix | Reservoir Media Management, Inc. | c/o Diane Prentice Music Clear | 9010 Corbin Ave, 16A | Northridge, CA 91324 | | First Class Mail |
| Contracts/Agreements | Residence Inn Seattle East/Redmond | Kim Saunderson, Gm | 7575 164th Ave Ne | Redmond, WA 98052 | kim.saunderson@marriott.com | Email |
| Contracts/Agreements | Residence Inn Seattle East/Redmond | Lauren Griffin | 7575 164th Ave Ne | Redmond, WA 98052 | | First Class Mail |
| Matrix | Response Global Event Security | Commercial House - Millbank Business Park | Lucan | Co Dublin | Ireland | First Class Mail |
| Contracts/Agreements | Restaurant.Com | Attn: Matt Gordon | 1500 W Shure Dr | Arlington Heigths, IL 60004 | mgordon@restaurant.com | Email |
| Matrix | Results Radio | c/o Results Radio Licensee, LLC | 1355 N Dutton Ave, Ste 225 | Santa Rose, CA 94505 | | First Class Mail |
| Contracts/Agreements | Retail Pro International, LLC | 400 Pli Dr | Ste 200 | | | First Class Mail |
| Matrix | Retrievex, Inc. | dba Access Information Protected | P.O. Box 310511 | Des Moines, IA 50331-0511 | | First Class Mail |
| Employees | Reuben Carpenter Chance V | Address Redacted | | | | First Class Mail |
| Matrix | Revere Hotel Boston Common | 200 Stuart St | Boston, MA 02116 | | | First Class Mail |
| Matrix | Revolution Transportation | 11760 S Dry Creek Rd | Sandy, UT 84094 | | | First Class Mail |
| Matrix | Rex Fabrics | 722 Stanford Ave | Los Angeles, Ca/90021 90021 | | | First Class Mail |
| Matrix | Reyes Coca-Cola Bottling | 1334 S Central Ave | Los Angeles, CA 90021 | | justin.park@reyesccb.com | Email |
| Matrix | Reyes Coca-Cola Bottling Llc | P.O. Box 740214 | Los Angeles, CA 90074-0214 | | cashiaprccb@coca-cola.com | Email |
| Matrix | Reynolds Advanced Materials | 5324 East Ave | Countryside, IL 60525 | | | First Class Mail |
| Matrix | Reza Allahbakhshi | Address Redacted | | | | First Class Mail |
| Matrix | Rhea Fae Steen - Faces By Rhea | 9309 Spring Water Path | Jessup, MD 20794 | | | First Class Mail |
| Contracts/Agreements | Rhino California, LLC | 2974 Delta Fair Blvd, Ste 234 | Antioch, CA 94509 | | | First Class Mail |
| Contracts/Agreements | Rhino California, LLC | Jamie Giek | 2974 Delta Fair Blvd, Unit 234 | Antioch, CA 94509 | | First Class Mail |
| Matrix | Rhino California, LLC | P.O. Box 1678 | Tempe, AZ 85280-1678 | | | First Class Mail |
| Matrix | Rhino California, LLC | P.O. Box 1678 | Tempe, AZ 85280 | | | First Class Mail |
| Matrix | Rhino Dc, LLC | P.O. Box 1678 | Tempe, AZ 85280-1678 | | | First Class Mail |
| Contracts/Agreements | Rhino Denver, LLC | 3850 Mariposa St | Denver, CO 80211-2646 | | | First Class Mail |
| Contracts/Agreements | Rhino Entertainment Co | 3400 W Olive Ave | Burbank, CA 91505-4616 | | | First Class Mail |
| Contracts/Agreements | Rhino Entertainment Company | 34 W Olive Ave | Burbank, CA 91505-4616 | | | First Class Mail |
| Contracts/Agreements Litigation | Rhino Entertainment Company | 3400 W Olive Ave | Burbank, CA 91505 | | | First Class Mail |
| Matrix | Rhino Florida, LLC | P.O. Box 1678 | Tempe, AZ 85280-1678 | | art@rhinostaging.com | Email |
| Contracts/Agreements | Rhino Florida, LLC | 7600 Southland Blvd, Ste 103 | Orlando, FL 32809 | | | First Class Mail |
| Contracts/Agreements | Rhino Florida, LLC | Jamie Giek | 7600 Southland Blvd, Ste 103 | Orlando, FL 32809 | | First Class Mail |
| Contracts/Agreements | Rhino Georgia Llc | P.O. Box 1678 | Tempe, AZ 85280-1678 | | ar@rhinostaging.com | Email |
| Matrix | Rhino Georgia, LLC | P.O. Box 1678 | Tempe, AZ 85280-1678 | | | First Class Mail |
| Matrix | Rhino Michigan, LLC | P.O. Box 1678 | Tempe, AZ 85280-1678 | | | First Class Mail |
| Matrix | Rhino Minnesota Llc | P.O. Box 1678 | Tempe, AZ 85280-1678 | | | First Class Mail |
| Matrix | Rhino Nevada, LLC | P.O. Box 1678 | Tempe, AZ 85280 | | | First Class Mail |
| Matrix | Rhino Northwest, LLC | 18420 68th Ave S, Ste 107 | Kent, WA 98032 | | | First Class Mail |
| Contracts/Agreements | Rhino Northwest, LLC | Jamie Giek | 18420 68th Ave S, Ste 107 | Kent, WA 98032 | | First Class Mail |
| Contracts/Agreements | Rhino Ohio, LLC | Jamie Giek | P.O. Box 1678 | Tempe, AZ 85280 | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Rhino Ohio, LLC | P.O. Box 1678 | Tempe, AZ 85280 | | | | First Class Mail |
| Matrix | Rhino Ohio, LLC | P.O. Box 1678 | Tempe, AZ 85280-1678 | | | | First Class Mail |
| Contracts/Agreements | Rhino Staging, Inc | Jamie Giek | 6013 E Windsor Ave | Scottsdale, AZ 85257 | | jamie@rhinostaging.com | Email |
| Contracts/Agreements | Rhino Staging, Inc | Jamie Giek | P.O. Box 1678 | Tempe, AZ 85280 | | | First Class Mail |
| Matrix | Rhino Tennessee, LLC | P.O. Box 1678 | Tempe, AZ 85280-1678 | | | | First Class Mail |
| Contracts/Agreements | Rhino Texas, LLC | 10709 Deval St | Cypress, TX 77429 | | | | First Class Mail |
| Contracts/Agreements | Rhino Texas, LLC | Jamie Giek | 10709 Deval St | Cypress, TX 77429 | | | First Class Mail |
| Matrix | Rhino Texas, LLC | P.O. Box 1678 | Tempe, AZ 85280-1678 | | | | First Class Mail |
| Matrix | Rhino Wisconsin, LLC | P.O. Box 1678 | Tempe, AZ 85280 | | | | First Class Mail |
| Employees | Rhoanne De Guzman | Address Redacted | | | | | First Class Mail |
| Matrix | Rhode Island Convention Center | One Sabin St | Providence, RI 2903 | | | | First Class Mail |
| Matrix | Rhode Island Division Of Taxation | One Capitol Hill | Providence, RI 02908 | | | | First Class Mail |
| Matrix | Rhode Island Novelty | P.O. Box 9278 | Fall River, MA 02720 | | | | First Class Mail |
| Matrix | Rhonda Revette | Address Redacted | | | | | First Class Mail |
| Employees | Rhonda Roueche | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Ric Ocasek | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Ric Ocasek | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Ric Ocasek Individually & On Behalf Of Lido Music Inc | c/o Ok Management | Attn: Brian Higgins | 311 N Robertson Blvd, No 709 | Beverly Hills, CA 90211 | | First Class Mail |
| Matrix | Ricardo Lorenzo Galvis Estefano | Address Redacted | | | | | First Class Mail |
| Matrix | Rice Engineering, Inc. | 105 School Creek Trail | Luxemburg, WI 54217 | | | | First Class Mail |
| Matrix | Rich And Tone Productions, Inc. | 1680 Vine St, Ste 600 | Los Angeles, CA 90028 | | | TALAUEGA@GMAIL.COM | Email |
| Contracts/Agreements | Rich Costey | Address Redacted | | | | | First Class Mail |
| Employees | Richard Abel | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Richard Backer | Address Redacted | | | | | First Class Mail |
| Employees | Richard Belgard | Address Redacted | | | | | First Class Mail |
| Employees | Richard Davis | Address Redacted | | | | | First Class Mail |
| Employees | Richard Irvine | Address Redacted | | | | | First Class Mail |
| Employees | Richard Kemko | Address Redacted | | | | | First Class Mail |
| Employees | Richard Kent Caldwell Jr. | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Kilpatrick | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Long | Address Redacted | | | | | First Class Mail |
| Employees | Richard Oberacker | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Richard Phillis Jr | Address Redacted | | | | | First Class Mail |
| Employees | Richard Phillis Jr | Address Redacted | | | | | First Class Mail |
| Employees | Richard Phillis Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Richard R. Mitchell | Address Redacted | | | | | First Class Mail |
| Employees | Richard Stidham | Address Redacted | | | | | First Class Mail |
| Matrix | Richard The Thread | 1960 S La Cienega Blvd | Los Angeles, CA/90034 90034 | | | | First Class Mail |
| Contracts/Agreements | Richard Vanzini | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Richard Vanzini | Address Redacted | | | | | First Class Mail |
| Employees | Richelle Aiko Simpson | Address Redacted | | | | | First Class Mail |
| Employees | Richmond Alrutz | Address Redacted | | | | | First Class Mail |
| Matrix | Richmond International Raceway | Attn: Accounting Dept | P.O. Box 2801 | Daytona Beach, FL 32120 | | | First Class Mail |
| Matrix | Richmond Raceway Complex | 600 East Laburnum Ave | Richmond, VA 23222 | | | | First Class Mail |
| Employees | Ricky Anderson | Address Redacted | | | | | First Class Mail |
| Employees | Ricky Keith Morant | Address Redacted | | | | | First Class Mail |
| Matrix | Rico Industries Inc | 1028 Heath Springs Ind Dr | Heath Springs, SC 29058 | | | roberte@ricoinc.com | Email |
| Employees | Ridge Kiley | Address Redacted | | | | | First Class Mail |
| Matrix | Ridout Plastics Co, Inc, Dba Eplastics | 5535 Ruffin Rd | San Diego, CA 92123 | | | info@eplastics.com | Email |
| Matrix | Rigging Box Bv | Rutherfordweg 101-103 | Utrecht, 3542 CN | Netherlands | | ton.smale@riggingbox.nl | Email |
| Matrix | Rightround Llc | P.O. Box 12903 | Austin, TX 78711-2903 | | | invoice@rightround.com | Email |
| Employees | Riley Margaret Zalewski | Address Redacted | | | | | First Class Mail |
| Matrix | Rincon Broadcasting | 2284 S Victoria Ave, Ste 2G | Ventura, CA 93003 | | | | First Class Mail |
| Matrix | Rio Grande Valley Moms Blog | 1708 Ulex Ave | Mcallen, TX 78504 | | | | First Class Mail |
| Matrix | Rion Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Riot Creative Imaging | 345 Clinton St | Costa Mesa, CA 92626 | | | | First Class Mail |
| Matrix | Rita Russo | Address Redacted | | | | | First Class Mail |
| Matrix | River City Parking | 400 Ballpark Dr | West Sacramento, CA 95691 | | | mstrika@rivercats.com | Email |
| Contracts/Agreements | River City Parking, LLC | 400 Ballpark Dr | West Sacramento, CA 95691 | | | | First Class Mail |
| Contracts/Agreements | River City Parking, LLC | Jeff Savage, Pres | 400 Ballpark Dr | West Sacramento, CA 95691 | | | First Class Mail |
| Contracts/Agreements | River Rd Ventures, LLC | 400 Ballpark Dr | West Sacramento, CA 95691 | | | | First Class Mail |
| Contracts/Agreements | Riverside Heights Holding Iii Llc | c/o Chase Bruck | 701 S Howard Ave, Ste 106-332 | Tampa, FL 33606 | | | First Class Mail |
| Contracts/Agreements | Riverside Heights Holding Iii Llc | c/o the Aramature Works LLC | c/o Chase Bruck | 701 S Howard Ave, Ste 106-322 | Tampa, Fl 33606 | | First Class Mail |
| Matrix | Riviera Broadcasting Llc | 4745 N 7th St, Ste 410 | Phoenix, AZ 85014 | | | | First Class Mail |
| Matrix | Rj Martino | Address Redacted | | | | | First Class Mail |
| Matrix | Robb Simring | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Robert Aguilar | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Robert Aguilar Aka Rob Swift | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Arruda | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Boening | Address Redacted | | | | | First Class Mail |
| Employees | Robert Brennan | Address Redacted | | | | | First Class Mail |
| Employees | Robert Dawson | Address Redacted | | | | | First Class Mail |
| Employees | Robert E. Dooley | Address Redacted | | | | | First Class Mail |
| Employees | Robert Flint | Address Redacted | | | | | First Class Mail |
| Employees | Robert Gomez | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Half Management Resources | P.O. Box 743295 | Los Angeles, CA 90074-3295 | | | | First Class Mail |
| Matrix | Robert Howell | Address Redacted | | | | | First Class Mail |
| Matrix | Robert J. Noah | Address Redacted | | | | | First Class Mail |
| Employees | Robert Jerome Owens | Address Redacted | | | | | First Class Mail |
| Employees | Robert Knowles | Address Redacted | | | | | First Class Mail |
| Employees | Robert Kurzreiter | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Lepage Inc | 966 Rue Saint-Jean | Quebec, QC G1R 1R5 | Canada | | rli@exmachina.qc.ca | Email |
| Matrix | Robert Lincoln Files | Address Redacted | | | | | First Class Mail |
| Employees | Robert Lundy | Address Redacted | | | | | First Class Mail |
| Employees | Robert Mele | Address Redacted | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Employees | Robert Muggeo | Address Redacted | | | | First Class Mail |
| Employees | Robert Oshiro | Address Redacted | | | | First Class Mail |
| Matrix | Robert Pasin | Address Redacted | | | | First Class Mail |
| Employees | Robert Ramsey | Address Redacted | | | | First Class Mail |
| Employees | Robert Simring | Address Redacted | | | | First Class Mail |
| Matrix | Robert Studebaker | Address Redacted | | | | First Class Mail |
| Matrix | Robert Thompson | Address Redacted | | | | First Class Mail |
| Employees | Robert Todd Richardson | Address Redacted | | | | First Class Mail |
| Employees | Robert Weimer | Address Redacted | | | | First Class Mail |
| Employees | Roberto Carlos Reyes Encarnacion | Address Redacted | | | | First Class Mail |
| Employees | Roberto Garcia Del Castillo | Address Redacted | | | | First Class Mail |
| Matrix | Roberto Mela | Address Redacted | | | | First Class Mail |
| Matrix | Robic Llp | 630 Rene-Levesque West 2 | Montreal, Qc H3B 156 | Canada | receivables@robic.com | Email |
| Employees | Robin Lee Johnstone | Address Redacted | | | | First Class Mail |
| Matrix | Robin Rapkin | Address Redacted | | | | First Class Mail |
| Employees | Robin Renken | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Robinson Brog Leinwand Greene Genovese & Gluck | David Blumenthal | 875 3rd Ave | New York, NY 10022 | | First Class Mail |
| Employees | Rochelle Collins | Address Redacted | | | | First Class Mail |
| Employees | Rochelle Kemp | Address Redacted | | | | First Class Mail |
| Matrix | Rochester Riverside Convention Center | 123 East Main St | Rochester, NY 14604 | | | First Class Mail |
| Matrix | Rochford Supply, Inc | 7624 Boone Ave N, Ste 200 | Brooklyn Park, MN 55428 | | | First Class Mail |
| Contracts/Agreements | Rock Paper Scissors | 245 5th Ave, 23Rd Fl | New York, NY 10016 | | | First Class Mail |
| Contracts/Agreements | Rock Paper Scissors - East, LLC | 2308 Broadway | Santa Monica, CA 90404 | | | First Class Mail |
| Contracts/Agreements | Rock Safaris LLC | Wayne Neil, Owner | 9501 Fawn Grove Dr | Las Vegas, NV | wayne@rocksafaris.com | Email |
| Contracts/Agreements | Rock Safaris LLC | Wayne Neil | 9051 Fawn Grove Dr | Las Vegas, NV 89147 | | First Class Mail |
| Matrix | Rock Safaris Trucking - Rotc, Inc | 3408 N Navajo Trail | Scottsdale, AZ 85251 | | | First Class Mail |
| Matrix | Rocket 55 | 807 Broadway St Ne, Ste 170 | Minneapolis, MN 55413 | | | First Class Mail |
| Matrix | Rocket City Broadcasting, LLC | 1555 the Boardwalk, Ste 1 | Huntsville, AL 35816 | | | First Class Mail |
| Matrix | Rocking M Media Llc | 131 N Santa Fe, 3rd Fl | Salina, KS 67401 | | | First Class Mail |
| Contracts/Agreements | Rock-It Cargo Usa Llc | Andrew R Dietz, Exec Vp | 5438 W 104th St | Los Angeles, CA 90045 | andyd@rockitcargo.com | Email |
| Contracts/Agreements | Rock-It Cargo Usa Llc | Anne-Cecile Croucier | 5438 W 104th St | Los Angeles, CA 90045 | annec@rockitcargo.com | Email |
| Contracts/Agreements | Rock-It Cargo Usa LLC | 1800 Byberry Rd | Ste 909 | Huntingdon Valley, PA 19006 | | First Class Mail |
| Contracts/Agreements | Rock-It Cargo Usa Llc | 5438 W 104th St | Los Angeles, CA 90045 | | | First Class Mail |
| Contracts/Agreements | Rock-It Cargo Usa Llc | Andrew R Dietz, Exec Vp | 5438 W 104th St | Los Angeles, CA 90045 | | First Class Mail |
| Contracts/Agreements | Rock-It Cargo Usa Llc | Anne-Cecile Croucier | 5438 W 104th St | Los Angeles, CA 90045 | | First Class Mail |
| Matrix | Rock-It Cargo Usa, LLC | 5343 West Imperial Hwy 900 | Los Angeles, CA 90045 | | kathiep@rockitcargo.com | Email |
| Contracts/Agreements | Rock-It Cargo Usa, Llc | 1800 Byberry Rd | Ste 909 | Huntingdon Valley, PA 19006 | | First Class Mail |
| Matrix | Rockler Companies, Inc. | 4365 Willow Dr | Medina, MN 55340 | | info@rockler.com | Email |
| Matrix | Rock'N Roll Trucking | Lohgerbenstrasse 10 | D-31303 Burgdorf, | | | First Class Mail |
| Matrix | Rocky Lynch | Address Redacted | | | | First Class Mail |
| Matrix | Rodeo Fx Inc | 99 Rue Prince, Ste 300 | Montreal, Qc H3C 2M7 | Canada | | First Class Mail |
| Matrix | Rodeo Prod Inc. | 6585 St-Urbain | Montreal, QC H2S 3G6 | Canada | | First Class Mail |
| Employees | Rodney Barge | Address Redacted | | | | First Class Mail |
| Employees | Rodney Munnings | Address Redacted | | | | First Class Mail |
| Matrix | Roe Visual Us, Inc. | 9232 Eton Ave | Chatsworth, CA 91311 | | | First Class Mail |
| Employees | Roger Benavides | Address Redacted | | | | First Class Mail |
| Matrix | Roger Dawley | Address Redacted | | | | First Class Mail |
| Matrix | Rogers Foam Corporation | 20 Vernon St | Sommerville, MA 02145-3620 | | | First Class Mail |
| Matrix | Rogers Media | 1 Mount Pleasant Rd, 10th Fl | Toronto, On M4Y 2Y5 | Canada | | First Class Mail |
| Matrix | Roilan Hernandez De Paz | Address Redacted | | | | First Class Mail |
| Matrix | Roilan Hernandez De Paz | Address Redacted | | | | First Class Mail |
| Employees | Rokardy Rodriquez | Address Redacted | | | | First Class Mail |
| Matrix | Rokardy Rodriguez | Address Redacted | | | | First Class Mail |
| Matrix | Rokardy Rodriguez | Address Redacted | | | | First Class Mail |
| Matrix | Roland L Appleton, Inc | 270 South Common St | Lynn, MA 1905 | | | First Class Mail |
| Matrix | Rolling Stone Llc | 1290 Ave of the Americas, 2nd Fl | New York, NY 10104 | | | First Class Mail |
| Employees | Romain, Patrice, Eric, David, Michel Chalier | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Roman Asphalt Corp | 14 Ogden St | Newark, NJ 07104 | | | First Class Mail |
| Matrix | Roman Molchanov | Address Redacted | | | | First Class Mail |
| Employees | Roman Polishchuk | Address Redacted | | | | First Class Mail |
| Matrix | Roman Timokhine | Address Redacted | | | | First Class Mail |
| Employees | Roman Tomanov | Address Redacted | | | | First Class Mail |
| Employees | Rommel Pacson | Address Redacted | | | | First Class Mail |
| Employees | Ronald Brannan | Address Redacted | | | | First Class Mail |
| Matrix | Ronald Clement | Address Redacted | | | Email Address Redacted | Email |
| Employees | Ronald Dexter Kellum | Address Redacted | | | | First Class Mail |
| Matrix | Ronald E Huff Iii (Dba Happy Belly Vending Llc) | 4370 Cottonwood Cir | Prescott, AZ 86301 | | | First Class Mail |
| Employees | Ronald Mcdonald House Of Charities Of Burlington | 16 South Winooski Ave | Burlington, VT 05401 | | | First Class Mail |
| Employees | Ronda Nelson | Address Redacted | | | | First Class Mail |
| Matrix | Ronnie Brannan | Address Redacted | | | | First Class Mail |
| Matrix | Rony Gomez Pupo | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Rooster Teeth Productions, LLC | 1901 E 51st St | Ste 20 | Austin, TX 78723 | | First Class Mail |
| Contracts/Agreements | Ropes & Gray Llp | Attn: Jason Brown / Anne E Green | 1211 Ave of the Americas | New York, NY 10036 | | First Class Mail |
| Contracts/Agreements | Ropes & Gray Llp | Attn: Jason Freedman | Three Embarcadero Center | San Francisco, CS 94111-4006 | | First Class Mail |
| Contracts/Agreements | Ropes & Gray Llp | Attn: William Baker | Prudential Tower, 800 Boylston St | Boston, MA 02199-3600 | | First Class Mail |
| Contracts/Agreements | Ropes & Gray Llp | Three Embarcadero Center | San Francisco, CA 94111-4006 | | | First Class Mail |
| Employees | Rosalind Rosario | Address Redacted | | | | First Class Mail |
| Matrix | Rosana Reyna | Address Redacted | | | | First Class Mail |
| Matrix | Rose Brand Wipers Inc | 11440 Sheldon St | Sun Valley, CA 91352 | | Lea.dantes@rosebrand.com | Email |
| Matrix | Rose Brand Wipers, Inc. | P.O. Box 1536 | Seacaucus, NY 07096-1536 | | | First Class Mail |
| Matrix | Rose Marie Gracia Fontana | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Rose Paving Co. | 1539 Bourbon Pkwy | Streamwood, IL 60107 | | | First Class Mail |
| Employees | Roseann Bishop | Address Redacted | | | | First Class Mail |
| Matrix | Rosebyrd Designs | 520 SE 5th Ave, Apt 2603 | Fort Lauderdale, FL 33301 | | | First Class Mail |
| Matrix | Rosedale Chevrolet | 2845 Hwy 35W | Roseville, MN 55113 | | | First Class Mail |
| Employees | Rosemarie Bernardo | Address Redacted | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Rosemont Exposition Services, Inc. | 9291 W Bryn Mawr Ave | Rosemont, IL 60018 | | | | First Class Mail |
| Matrix | Roseville Properties Management Company | 2575 North Fairview Ave, Ste 250 | Roseville, MN 55113 | | | | First Class Mail |
| Matrix | Rosie Axon | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Rosio Medina | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Ross B Rosen & Associates, Pllc | Attn: Ross Rosen | 96 Morton St, 2nd Fl | New York, NY 10014 | | rrosen@rtrlawgroup.com | Email |
| Matrix | Ross B. Rosen & Assoc. Llc | 345 Hudson St, Fl 13, Ste 13-72 | New York, NY 10014 | | | | First Class Mail |
| Matrix | Ross B. Rosen & Assoc. Llc | 96 Morton St, Fl 2 | New York, NY 10014 | | | | First Class Mail |
| Employees | Ross Gibson | Address Redacted | | | | | First Class Mail |
| Employees | Ross Henry | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Ross Humphrey | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Ross Humphrey | Address Redacted | | | | | First Class Mail |
| Matrix | Ross Humphrey | Address Redacted | | | | | First Class Mail |
| Employees | Rowena Adalid | Address Redacted | | | | | First Class Mail |
| Matrix | Roxane Krief | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Roy Luthringer | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Rp/D Saunders Limited Series O | c/o the Dl Sauders Companies | fka Saunstar Operating Co LLC | 20 Park Plaza, 7th Fl | Boston, MA 02116 | | First Class Mail |
| Matrix | Rpm Agency Llc | 1501 Broadway, Ste 450 | New York, NY 10036 | | | | First Class Mail |
| Matrix | Rsm Us Llp | 5155 Payshpere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Contracts/Agreements | Ru Management Llc | c/o Simon Bogajian | 411 Lafayette St, 3rd Fl | New York, NY 10003 | | | First Class Mail |
| Matrix | Ru Management Llc | 22 Jericho Turnpike, Ste 100 | Mineola, NY 11501 | | | | First Class Mail |
| Contracts/Agreements | Ru Management, LLC | 434 Lafayette St, Unit G2 | New York, NY 10003 | | | | First Class Mail |
| Contracts/Agreements | Ru Management, LLC | c/o Matt Goldman | 434 Lafayette St | G2 | New York, NY 10003 | | First Class Mail |
| Matrix | Rubenstein & Ziff, Inc. | 11516 K-Tel Dr | Minnetonka, MN 55343 | | | | First Class Mail |
| Matrix | Ruby Leather Co, Inc. | 6125 W Bluemound Rd | Milwaukee, WI 53213 | | | | First Class Mail |
| Matrix | Ruby Rose Licavoli | Address Redacted | | | | | First Class Mail |
| Matrix | Ruehling Associates | 9160 Zachary Lane North | Maple Grove, MN 55369 | | | | First Class Mail |
| Matrix | Rugby Architectural Building | 4545 W Diablo Dr, Ste B | Las Vegas, NV 89118 | | | | First Class Mail |
| Employees | Ruslan Khakimullin | Address Redacted | | | | | First Class Mail |
| Employees | Ruslan Sidarok | Address Redacted | | | | | First Class Mail |
| Employees | Russallen Watson | Address Redacted | | | | | First Class Mail |
| Employees | Russell Corpis | Address Redacted | | | | | First Class Mail |
| Employees | Russell Mcmullan | Address Redacted | | | | | First Class Mail |
| Employees | Russell Valdez | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Russian Standard Vodka, Inc | dba Roust Usa | 232 Madison Ave | New York, NY 10016 | | | First Class Mail |
| Matrix | Russian Standard Vodka, Inc | dba Roust Usa | 232 Madison Ave, 16th Fl | New York, NY 10016 | | | First Class Mail |
| Matrix | Rxbenefits Inc | 3700 Colonnade Pkwy, Ste 600 | Birmingham, AL 35243 | | | | First Class Mail |
| Employees | Ryan Ainsworth | Address Redacted | | | | | First Class Mail |
| Employees | Ryan Belock | Address Redacted | | | | | First Class Mail |
| Employees | Ryan Carvalho | Address Redacted | | | | | First Class Mail |
| Employees | Ryan Church | Address Redacted | | | | | First Class Mail |
| Employees | Ryan Collins | Address Redacted | | | | | First Class Mail |
| Employees | Ryan Dawes | Address Redacted | | | | | First Class Mail |
| Employees | Ryan Earl Roby | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Ryan Horrigan | Address Redacted | | | | | First Class Mail |
| Employees | Ryan Krieger | Address Redacted | | | | | First Class Mail |
| Employees | Ryan Lakey | Address Redacted | | | | | First Class Mail |
| Employees | Ryan Lewis | Address Redacted | | | | | First Class Mail |
| Employees | Ryan Luttio | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Robert Nelson | Address Redacted | | | | | First Class Mail |
| Employees | Ryan Shinji Murray | Address Redacted | | | | | First Class Mail |
| Employees | Ryan Smith | Address Redacted | | | | | First Class Mail |
| Employees | Ryan Sofie | Address Redacted | | | | | First Class Mail |
| Employees | Ryan Weston | Address Redacted | | | | | First Class Mail |
| Matrix | Ryder Transportation Services | P.O. Box File 56347 | Los Angeles, CA 90074-6347 | | | jose_mendieta@ryder.com | Email |
| Matrix | Ryder Transportation Services | P.O. Box 402366 | Atlanta, GA 30384-2366 | | | | First Class Mail |
| Matrix | Ryder Transportation Services | P.O. Box 96723 | Chicago, IL 60693-6723 | | | | First Class Mail |
| Employees | Ryne Wagner | Address Redacted | | | | | First Class Mail |
| Employees | Ryoma Endo | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | S&P Global Market Intelligence Llc | 55 Water St | New York, NY 10041 | | | | First Class Mail |
| Contracts/Agreements | S&P Global Market Intelligence Llc | Attn: Product Mgmt | 55 Water St | | | | First Class Mail |
| Contracts/Agreements | S&P Global Market Intelligence Llc | Attn: S&P Global Market Intelligence Legal Dept | 55 Water St | | | | First Class Mail |
| Matrix | S&S Lambourne Investments | 58 - 68 Delancey St | Brisbane, Qld 4160 | | | selina@ss-signs.com.au | Email |
| Matrix | S.E.I.U. Local 200 | 186 Mackinaw St | Bufalo, NY 14204 | | | | First Class Mail |
| Matrix | Saan Trucking Srl | Calea Baciului 47 | Cluj-Napoca, 400230 | Netherlands | | | First Class Mail |
| Employees | Sabaheta Gluhic | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Saban Capital Group Inc | Attn: Adam Chednoff | 10100 Santa Monica Blvd, Ste 2600 | Los Angeles, CA 90067 | | | First Class Mail |
| Matrix | Saber Cutting Solutions | 4200 W Russell Rd, Ste 110 | Las Vegas, NV 89118 | | | | First Class Mail |
| Employees | Sabu Alegria Ramirez | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Sacramento Downtown Arena Llc | Attn: John Rinehart | 500 J St, 4th Fl | Sacramento, CA 95814 | | | First Class Mail |
| Matrix | Sacramento Television Stations, Inc | 2713 Kovr Dr | West Sacramento, CA 95605 | | | | First Class Mail |
| Employees | Sadah Proctor | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Safe Management Of Arizona, LLC | Attn: Daniel Tumminello | State Farm Stadium | 1 Cardinals Dr | Glendale, AZ 85305 | | First Class Mail |
| Matrix | Safeguard | 3443 Momentum Pl | Chicago, IL 60689-5334 | | | | First Class Mail |
| Contracts/Agreements | Safeway Parking Enterprises | 3125 W Cypress St | Tampa, FL 33607 | | | | First Class Mail |
| Matrix | Safira Entertainment Marketing Inc. | 1600 Rosecrans Ave, Ste 400 | Manhattan Beach, Ca 90266 | | | | First Class Mail |
| Matrix | Saimen China Limited | Rm 101, No. 2 Maji Rd | Shanghai Free Trade Zone, | China | | | First Class Mail |
| Matrix | Saleena Stonsbury | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Salesforce.Com Inc | P.O. Box 203141 | Dallas, TX 75320-3141 | | | | First Class Mail |
| Contracts/Agreements | Salesforcecom, Inc | 20 North Meridian St | Ste 200 | | | | First Class Mail |
| Contracts/Agreements | Salesforcecom, Inc | 415 Mission St | Fl 3 | San Francisco, CA 94105 | | | First Class Mail |
| Contracts/Agreements | Salesforcecom, Inc | The Landmark At One Market | Ste 300 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Salida Circus Outreach Foundation | 314 Caldwell Ave | Salida, CO 81201 | | | | First Class Mail |
| Matrix | Salih Mahammad | Address Redacted | | | | | First Class Mail |
| Matrix | Sally Franco | Address Redacted | | | | | First Class Mail |
| Employees | Salvatore Lacagnina | Address Redacted | | | | | First Class Mail |
| Employees | Sam Borrus | Address Redacted | | | | | First Class Mail |
| Matrix | Sam Flax Of Florida Inc | 1800 East Colonial Dr | Orlando, FL 32803 | | | mschulte@flaxatl.com | Email |
| Contracts/Agreements | Sam Houston Race Park | 7575 N Sam Houston Pkwy West | Houston, TX 77064 | | | | First Class Mail |
| Contracts/Agreements | Sam Houston Race Park, LLC | 7575 N Sam Houston Pkwy W | Houston, TX 77064 | | | | First Class Mail |
| Matrix | Sam Ledoyen | Address Redacted | | | | | First Class Mail |
| Employees | Samantha Berg | Address Redacted | | | | | First Class Mail |
| Employees | Samantha Cantoria | Address Redacted | | | | | First Class Mail |
| Employees | Samantha Danielle Superville | Address Redacted | | | | | First Class Mail |
| Employees | Samantha Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | Samantha L. Ross | Address Redacted | | | | | First Class Mail |
| Matrix | Samantha D. Santisteban | Address Redacted | | | | | First Class Mail |
| Employees | Samantha Oft | Address Redacted | | | | | First Class Mail |
| Employees | Samantha Pitard | Address Redacted | | | | | First Class Mail |
| Employees | Samantha Sanchez Frahn | Address Redacted | | | | | First Class Mail |
| Employees | Samantha Setayesh | Address Redacted | | | | | First Class Mail |
| Employees | Samantha Tapola | Address Redacted | | | | | First Class Mail |
| Employees | Samantha Turner | Address Redacted | | | | | First Class Mail |
| Employees | Sami Saula | Address Redacted | | | | | First Class Mail |
| Matrix | Sampson Marketing Communication | 5012 Louisa Dr | New Orleans, LA 70126 | | | | First Class Mail |
| Matrix | Sam'S Club | 2101 SE Simple Savings Dr | Bentonville, AR 72712 | | | | First Class Mail |
| Matrix | Samuel A Pinkleton | Address Redacted | | | | | First Class Mail |
| Employees | Samuel Ferlo | Address Redacted | | | | | First Class Mail |
| Employees | Samuel Moore | Address Redacted | | | | | First Class Mail |
| Matrix | Samuel Pitman | Address Redacted | | | | | First Class Mail |
| Matrix | Samuels And Son Seafood Inc | 3400 S Lawrence St | Philadelphia, PA 19148 | | | SharonK@samuelsseafood.com | Email |
| Matrix | San Diego Convention Center | 111 West Harbor Dr | San Diego, CA 92101 | | | | First Class Mail |
| Matrix | San Diego Theaters, Inc | P.O. Box 124920 | San Diego, CA 92112-4920 | | | | First Class Mail |
| Contracts/Agreements | San Francisco Giants Enterprises | Attn: Mr Stephen Revetria | 24 Willie Mays Plz | San Francisco, CA 94107 | | | First Class Mail |
| Contracts/Agreements | San Francisco Giants Enterprises | c/o Stephen Revetria | 24 Willie Mays Plz | San Francisco, CA 94107 | | | First Class Mail |
| Contracts/Agreements | San Francisco Giants Enterprises, LLC | Stephen Revetria, VP & Gm | 24 Willie Mays Plz | San Francisco, CA 94107 | | | First Class Mail |
| Taxing Authorities | San Francisco Tax Collector | P.O. Box 7425 | San Francisco, CA 94120-7027 | | | | First Class Mail |
| Contracts/Agreements | San Jose Arena Management LLC | 525 W Santa Clara St | San Jose, CA 95112 | | | | First Class Mail |
| Contracts/Agreements | San Jose Arena Management Llc | Attn: Steve Kirsner | dba Sap Center At San Jose | 525 W Santa Clara St | San Jose, CA 95113 | | First Class Mail |
| Contracts/Agreements | San Jose Arena Management Llc | dba Sap Center At San Jose | Steve Kirsner | 525 W Santa Clara St | San Jose, CA 95113 | | First Class Mail |
| Contracts/Agreements | San Jose Arena Management Llc | dba Sap Center At San Jose | 525 W Santa Clara St | San Jose, CA 95112 | | | First Class Mail |
| Contracts/Agreements | San Jose Arena Management, LLC | 525 W Santa Clara St | San Jose, CA 95112 | | | | First Class Mail |
| Matrix | San Jose Arena Management, LLC | 525 West Santa Clara St | San Jose, CA 95113 | | | | First Class Mail |
| Matrix | San Juan County Fairgrounds | 41 County Rd 5568 | Farmington, NM 87401 | | | joseph@sfcounty.net | Email |
| Contracts/Agreements | Sandbox Group, Inc | 1 E Wacker Dr, Ste 3200 | Chicago, IL 60601-2002 | | | | First Class Mail |
| Matrix | Sandi L. Mcgrath | Address Redacted | | | | | First Class Mail |
| Matrix | Sandi L. Mcgrath | Address Redacted | | | | | First Class Mail |
| Matrix | Sandi Stock | Address Redacted | | | | | First Class Mail |
| Matrix | Sandra L. Hill | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Sandra Ruth Burr | Address Redacted | | | | | First Class Mail |
| Matrix | Sandra S. Pflomm | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Sandra Sanchez | Address Redacted | | | | | First Class Mail |
| Matrix | Sandra W Bates | Address Redacted | | | | | First Class Mail |
| Matrix | Sandy Creek Mining Company, Inc. | P.O. Box 88 | 522 S Poplar St | Fostoria, OH 44830 | | | First Class Mail |
| Matrix | Sandy Rojo | Address Redacted | | | | | First Class Mail |
| Matrix | Sanford Center | Address Redacted | | | | | First Class Mail |
| Matrix | Santa Barbara Center For The Performing Arts Inc | 1214 State St 6th Fl | Santa Barbra, CA 93101 | | | | First Class Mail |
| Contracts/Agreements | Santa Clara County Fairgrounds Management Corporation | 344 Tully Rd | San Jose, CA 95111 | | | | First Class Mail |
| Contracts/Agreements | Santa Clara County Fairgrounds Management Corporation | c/o Abraham Andrade | 344 Tully Rd | San Jose, CA 95111 | | | First Class Mail |
| Matrix | Santa Maria Sun | 2540 Skyway Dr, Ste A | Santa Maria, CA 93455 | | | | First Class Mail |
| Matrix | Santa Monica Seafood | 18531 Broadwick St | Rancho Dominguez, CA 90220 | | | richardh@smseafood.com | Email |
| Matrix | Santiago Nunez | Address Redacted | | | | | First Class Mail |
| Matrix | Saori Yokoo | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Sap America, Inc | 3999 W Chester Pike | Newton Square, PA 19073 | | | | First Class Mail |
| Matrix | Sap Ariba | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Sap Cloud Services | 3999 W Chester Pike | Newtown Square, PA 19073 | | | | First Class Mail |
| Contracts/Agreements | Sap Global Marketing, Inc | 10 Hudson Yards, 51st Fl | New York, NY 10001 | | | | First Class Mail |
| Contracts/Agreements | Sap Global Marketing, Inc | 95 Morton St | New York, NY 10014 | | | | First Class Mail |
| Contracts/Agreements | Sap Global Marketing, Inc | Attn: Glenn Wise | 95 Morton St | New York, NY 10014 | | | First Class Mail |
| Matrix | Sapsis Rigging, Inc. | 3883 Ridge Ave | Philadelphia, PA 19132 | | | | First Class Mail |
| Employees | Sara Belanger | Address Redacted | | | | | First Class Mail |
| Employees | Sara Jameson | Address Redacted | | | | | First Class Mail |
| Employees | Sara Kiros | Address Redacted | | | | | First Class Mail |
| Employees | Sara Knauer | Address Redacted | | | | | First Class Mail |
| Employees | Sara Torres | Address Redacted | | | | | First Class Mail |
| Employees | Sarah Bachik | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Sarah Dahlberg | Address Redacted | | | | | First Class Mail |
| Employees | Sarah Davison | Address Redacted | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Sarah E Hellier | Address Redacted | | | | | First Class Mail |
| Employees | Sarah Garrett | Address Redacted | | | | | First Class Mail |
| Matrix | Sarah Ginnetti | Address Redacted | | | | | First Class Mail |
| Matrix | Sarah Hart | Address Redacted | | | | | First Class Mail |
| Employees | Sarah Hayes | Address Redacted | | | | | First Class Mail |
| Employees | Sarah Huyck | Address Redacted | | | | | First Class Mail |
| Employees | Sarah Kenton | Address Redacted | | | | | First Class Mail |
| Employees | Sarah Lawrence | Address Redacted | | | | | First Class Mail |
| Employees | Sarah Lynn Marion | Address Redacted | | | | | First Class Mail |
| Employees | Sarah Lynn Morales | Address Redacted | | | | | First Class Mail |
| Employees | Sarah Marshall | Address Redacted | | | | | First Class Mail |
| Employees | Sarah Romanowsky | Address Redacted | | | | | First Class Mail |
| Employees | Sarah Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Sarah Stone | Address Redacted | | | | | First Class Mail |
| Employees | Sarah Tankersley | Address Redacted | | | | | First Class Mail |
| Employees | Sarah Turner | Address Redacted | | | | | First Class Mail |
| Employees | Sarah Vargas Carr | Address Redacted | | | | | First Class Mail |
| Matrix | Sarai Ramirez | Address Redacted | | | | | First Class Mail |
| Matrix | Sari Pieter Smit Theatre Rock | 6 Route Do Longjumeau | Chilly-Mazarin, 91380 | | | | First Class Mail |
| Matrix | Sari Veda Sphere | Address Redacted | | | | | First Class Mail |
| Matrix | Sas Electric Motion | 280 Rue Du Trident Zac Via Domitia | Vendargues, 34 34740 | France | | delphine.giraldo@electric-motion.fr | Email |
| Matrix | Saskatoon Media Group | 366 3rd Ave S | Saskatoon, Sk S7K 1M5 | | | | First Class Mail |
| Matrix | Sassy Lassy Llc (Dba Sassy Lassy Trivia & Events) | Julie Durose | 2285 University Ave W, Unit 551 | St Paul, MN 55114 | | | First Class Mail |
| Matrix | Satisfi Labs | 1450 Broadway | New York, NY 10018 | | | courtney@satis.fi | Email |
| Matrix | Savannah Convention Center | 301 W Oglethorpe Ave | Savannah, GA 31402 | | | | First Class Mail |
| Taxing Authorities | Sc Department Of Revenue | Corporation | Columbia, SC 29214-0006 | | | | First Class Mail |
| Matrix | Sc Dept Of Revenue | Taxable Partnership | Columbia, SC 29214-0036 | | | | First Class Mail |
| Matrix | Scalamandre | D&D Building, 979 3rd Ave, Ste 1002 | New York, NY 10022 | | | JRaup@Scalamandre.com | Email |
| Matrix | Scarlett Street Films Inc | 60 Atlantic Ave, Ste 200 | Toronto, On M6K 1X9 | Canada | | ap@scarlettstreet.com | Email |
| Matrix | Scene Ethique Inc | 1351 Boul Lionel-Boulet | Varennes, QC J3X 1P7 | Canada | | helene@sefabrication.com | Email |
| Matrix | Scenic Art Studios Inc | 302 N Water St, Fl 6 | Newburgh, NY 12550 | | | | First Class Mail |
| Matrix | Scenic Solutions | 355 Gargrave Rd, | West Carrollton, OH 45449 | | | | First Class Mail |
| Litigation | Schadler Kramer Group, LLC 5k+ G | Attn: John Schadler/ Jerry Kramer | 8912 Spanish Ridge Ave | Las Vegas, NV 89148 | | | First Class Mail |
| Contracts/Agreements | Schenker Logistics, Inc | 400 Galleria Pkwy | Atlanta, GA 30339 | | | | First Class Mail |
| Contracts/Agreements | Schenker Logistics, Inc | Attn: Contract Mgmt Dept | 150 Albany Ave | Freeport, Ny | | | First Class Mail |
| Contracts/Agreements | Schenker, Inc | 150 Albany Ave | Freeport, NY 11520 | | | | First Class Mail |
| Contracts/Agreements | Schenker, Inc | Attn: Contract Mgmt Dept | 150 Albany Ave | Freeport, Ny | | | First Class Mail |
| Matrix | Scholastic | P.O. Box 416851 | Boston, MA 02241-6851 | | | | First Class Mail |
| Matrix | School Health Corporation | 5600 Apollo Dr | Rolling Meadows, IL 60008 | | | jabbink@schoolhealth.com | Email |
| Matrix | School Of Acrobatic And | 674 S Orcas St | Seattle, WA 98108 | | | | First Class Mail |
| Matrix | School Theater Ticket Program | 1560 Broadway, Ste 1214 | New York, NY 10036 | | | | First Class Mail |
| Matrix | Schuman Feathers, Inc | 20141 NE 16th Pl | Miami, FL 33179 | | | paul@schumanfeathers.com | Email |
| Contracts/Agreements | Scientific Games Corp | 1575 Mckee Rd, Unit 101 | Dover, DE 19904 | | | | First Class Mail |
| Contracts/Agreements | Scientific Games Corporation | 6650 S El Camino Rd | Las Vegas, NV 89118 | | | | First Class Mail |
| Matrix | Scollon Productions, Inc | P.O. Box 486 | White Rock, SC 29177 | | | | First Class Mail |
| Matrix | Scotiabank Commercial Card Services | 90 Wynford Dr 4th Fl | Toronto, On M3C 0N5 | Canada | | | First Class Mail |
| Banks | Scotiabank Inverlat | Attn: Edgar Alan Hernández Ortiz | Blvd Manuel Ávila Camacho 1 | Col. Lomas De Chapultepéc, | Mexico | | First Class Mail |
| Banks | Scotiabank Inverlat | Attn: Edgar Alan Hernández Ortiz | Blvd Manuel Ávila Camacho 1 | Col. Lomas De Chapultepéc, 11009 | Mexico | | First Class Mail |
| Employees | Scott Bishop | Address Redacted | | | | | First Class Mail |
| Employees | Scott Clish | Address Redacted | | | | | First Class Mail |
| Matrix | Scott D. Pask | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Scott Dahl | Address Redacted | | | | | First Class Mail |
| Employees | Scott Georges | Address Redacted | | | | | First Class Mail |
| Employees | Scott Mc Donald | Address Redacted | | | | | First Class Mail |
| Employees | Scott Mielnik | Address Redacted | | | | | First Class Mail |
| Employees | Scott O'Connell | Address Redacted | | | | | First Class Mail |
| Employees | Scott Speiser | Address Redacted | | | | | First Class Mail |
| Employees | Scott Toomey | Address Redacted | | | | | First Class Mail |
| Employees | Scott Veneklase | Address Redacted | | | | | First Class Mail |
| Matrix | Scott Walters Construction, Inc | 14728 Burnell Park Dr | Burnsville, MN 55306 | | | | First Class Mail |
| Contracts/Agreements | Scott Zeiger | Address Redacted | | | | | First Class Mail |
| Matrix | Screaming Images Llc | 6975 S Decatur Blvd, Ste 130 | Las Vegas, NV 89118 | | | victoria@screamingimages.net | Email |
| Matrix | Screenvision Media | Church Ststation P.O. Box 3835 | New York, NY 10008 | | | | First Class Mail |
| Matrix | Screenworks Usa | 2234 Taft Vineland Rd | Orlando, FL 32837 | | | MALIESA@SCREENWORKSUSA.NET | Email |
| Matrix | Scripps Media Inc | P.O. Box 5380 | Cincinnati, OH 45201 | | | | First Class Mail |
| Matrix | Sdc-League Health Fund | 321 West 44th St, Ste 804 | New York City, NY 10036 | | | | First Class Mail |
| Matrix | Sdc-League Pension Fund | 321 West 44th Tree, Ste 804 | New York, NY 10036 | | | | First Class Mail |
| Matrix | Sdf Designs | 1151 N Fort Lauderdale Beach Blvd | Unit 16C | Fort Lauderdale, FL 33304 | | | First Class Mail |
| Matrix | Sdf Designs Inc | 840 NE 22nd Dr | Wilton Manors, FL 33305 | | | | First Class Mail |
| Matrix | Sdi Sun Studio Magyarorszag | Kiss Euro Utca 2 | 1046 Budapest | Hungary | | | First Class Mail |
| Matrix | Sdi Sun Studio Magyarorszag | Kiss Erno Utca 2 | 1046 Budapest, Hungry | | | | First Class Mail |
| Contracts/Agreements | Sdm Transport | Attn: General Counsel | 617 Academy Dr | Northbrook, IL 60062 | | | First Class Mail |
| Contracts/Agreements | Seacirque Productions, Inc | 1985 NW 18th St | St Pompano Beach, FL 33069 | | | | First Class Mail |
| Contracts/Agreements | Seacirque Productions, Inc | Attn: Wendie Carper | 1985 NW 18th St | Pompano Beach, FL 33069 | | | First Class Mail |
| Matrix | Seagate Convention Center | 401 Jefferson Ave | Toledo, OH 43604 | | | | First Class Mail |
| Employees | Sean Groves | Address Redacted | | | | | First Class Mail |
| Employees | Sean Gwilliam | Address Redacted | | | | | First Class Mail |
| Employees | Sean Holt | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Sean Muzzi | Address Redacted | | | | | First Class Mail |
| Employees | Sean Neil Burk | Address Redacted | | | | | First Class Mail |
| Employees | Sean Paul Sewell | Address Redacted | | | | | First Class Mail |
| Employees | Sean Rocke | Address Redacted | | | | | First Class Mail |
| Employees | Sean Sanford | Address Redacted | | | | | First Class Mail |
| Employees | Sean Sweeney | Address Redacted | | | | | First Class Mail |
| Matrix | Seaport World Trade Center - Boston | 200 Seaport Blvd, Ste 50 - Finance | Boston, MA 02210 | | | | First Class Mail |
| Contracts/Agreements | Seaside Ice, LLC | dba Ice-America | 807 Sprucelake Dr | Harbor City, CA 90710 | | swilliams@ice-america.com | Email |
| Matrix | Seattle Fabrics | 8702 Aurora Ave N | Seattle, WA 98103 | | | | First Class Mail |
| Employees | Sébastien Jean | Address Redacted | | | | | First Class Mail |
| Employees | Sébastien Laurendeau | Address Redacted | | | | | First Class Mail |
| Matrix | Securamerica | P.O. Box 16601 | Atlanta, GA 30321-6601 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Securitas Security Services Usa, Inc | Attn: General Counsel | 5202 President Ct | Ste 230 | Frederick, MD 21703 | | | First Class Mail |
| Matrix | Securitas Security Services Usa, Inc. | P.O. Box 403412 | Atlanta, GA 30384-3412 | | | | | First Class Mail |
| Matrix | Securite Landry Inc | 1600 Bernard-Lefebvre | Laval, QC H7C 0A5 | Canada | | | karelle.iralde@securitelandry.com | Email |
| Contracts/Agreements | Sedgwick Claims Management Svcs, Inc. | 36392 Treasury Center | Chicago, IL 60694-6300 | | | | | First Class Mail |
| Matrix | Sedgwick Claims Mgmt Service, Inc. | 36392 Treasury Center | Chicago, IL 60694-6300 | | | | | First Class Mail |
| Contracts/Agreements | Seers, LLC | Attn: Leah Dyanne Moyer | 601 Spyglass Ln | Las Vegas, NV 89107 | | | | First Class Mail |
| Matrix | Sefar Inc. | 111 Calumet St | Buffalo, NY 14043 | | | | | First Class Mail |
| Contracts/Agreements | Segalfilmworks Film | c/o Sega of America, Inc | Attn: General Counsel | 6400 Oak Cyn, Ste 100 | Irvine, CA 92618 | | | First Class Mail |
| Matrix | Seko Worldwide | 1100 Arlington Heights Rd, Ste 600 | Itasca, IL 60143 | | | | | First Class Mail |
| Matrix | Seko Worldwide | P.O. Box 71141 | Chicago, IL 60694 | | | | | First Class Mail |
| Matrix | Select Commercial Services | 513 27th Ave Ne, Ste E | Minneapolis, MN 55418 | | | | | First Class Mail |
| Matrix | Selfie Stub | 411 E 87th St, Ste 5A | New York, NY 10128 | | | | | First Class Mail |
| Employees | Selloane Albertina Lekhoaba | Address Redacted | | | | | | First Class Mail |
| Matrix | Sennheiser (Canada Inc.) | 275 Kesmark | Dollard-Des-Ormeaux, QC H9B 3J1 | Canada | | | ca-service@sennheiser.com | Email |
| Matrix | Sensaphonics, Inc. | 660 N Milwaukee Ave | Chicago, IL 60642 | | | | accounting@sensaphonics.com | Email |
| Contracts/Agreements | Sentry Event Services, Inc | John Harper, Gm | 4201 N Dale Mabry | Tampa, FL 33607 | | | jharper@sentryeventservices.com | Email |
| Contracts/Agreements | Sentry Event Services, Inc | 4201 N Dale Mabry | Tampa, FL 33607 | | | | | First Class Mail |
| Matrix | Serapid, Inc. | 34100 Mound Rd | Sterling Heights, MI 48310 | | | | | First Class Mail |
| Employees | Serena Wong | Address Redacted | | | | | | First Class Mail |
| Employees | Sergei Sandou | Address Redacted | | | | | | First Class Mail |
| Employees | Sergej Mogish | Address Redacted | | | | | | First Class Mail |
| Employees | Sergey Cherkasov | Address Redacted | | | | | | First Class Mail |
| Matrix | Sergey Khazatsky | Address Redacted | | | | | | First Class Mail |
| Employees | Sergey Korolev | Address Redacted | | | | | | First Class Mail |
| Matrix | Service First Sewing Machine | 2242 University Ave W, Ste B6 | St Paul, MN 55114 | | | | | First Class Mail |
| Matrix | Service Grinding & Sharpening Inc. | 1630 - 91st Ave Ne, Ste 102 | Blaine, MN 55449 | | | | accounting@servicegrinding.com | Email |
| Matrix | Service Lighting | 11621 95th Ave N | Maple Grove, MN 55369 | | | | | First Class Mail |
| Matrix | Service Master | 150 Peabody Pl | Memphis, TN 38103 | | | | | First Class Mail |
| Matrix | Service Partners, LLC | P.O. Box 202245 | Arlington, TX 76006-8245 | | | | | First Class Mail |
| Contracts/Agreements | Servicenow | Attn: General Counsel | 2225 Lawson Ln | Santa Clara, CA 95054 | | | | First Class Mail |
| Contracts/Agreements | Servicenow, Inc | 2225 Lawson Ln | | | | | | First Class Mail |
| Contracts/Agreements | Servicenow, Inc | Attn: General Counsel | 2225 Lawson Ln | | | | | First Class Mail |
| Contracts/Agreements | Servicenow, Inc | Attn: General Counsel | 2225 Lawson Ln | Santa Clara, CA 95054 | | | | First Class Mail |
| Matrix | Servomax Inc. | 1790 Beaulac | Montreal, QC H4R 1W8 | Canada | | | ar@servomax.com | Email |
| Matrix | Sesame Workshop | Gpo Box 5587 | New York, NY 10087-5587 | | | | | First Class Mail |
| Matrix | Ses-Special Events Services, Inc. | 3135 Indiana Ave | Winston Salem, NC 27105 | | | | | First Class Mail |
| Employees | Seth Sher | Address Redacted | | | | | | First Class Mail |
| Matrix | Seven | Za Du Mont De Silery Route De Sainte Menehould | Prunay, 51360 | | | | | First Class Mail |
| Matrix | Seven Live Uab | Ozo G. 14 | Vilnius, 08200 | Netherlands | | | | First Class Mail |
| Matrix | Seven Mountains Media Llc | 160 West Clearview Ave | State College, PA 16803 | | | | | First Class Mail |
| Matrix | Sexy Lites Inc | 3360 Wynn Rd | Las Vegas, NV 89102 | | | | seanmguarino@sexylites.com | Email |
| Matrix | Sfpuc - Water Department | P.O. Box 7369 | San Francisco, CA 94120-7369 | | | | | First Class Mail |
| Matrix | Sgs Canada Inc. | 3420, Boul. St- Joseph Est | Montreal, QC H1X 1W6 | Canada | | | ca.argroup@sgs.com | Email |
| Matrix | Sgt. Eric Ruffin | Address Redacted | | | | | | First Class Mail |
| Employees | Shajane Butcher | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Shake Shack | Attn: General Counsel | 24 Union Square E, Fl 5 | New York, NY 10003 | | | | First Class Mail |
| Employees | Shakima Kinds | Address Redacted | | | | | | First Class Mail |
| Matrix | Shamrock Marketing Company Inc | 5445 Daniels St | Chino, CA 91710 | | | | sandyl@smcgloves.com | Email |
| Employees | Shana Bowie | Address Redacted | | | | | | First Class Mail |
| Matrix | Shanan Custer | Address Redacted | | | | | | First Class Mail |
| Employees | Shandien La Rance | Address Redacted | | | | | | First Class Mail |
| Employees | Shane David Bosic | Address Redacted | | | | | | First Class Mail |
| Employees | Shani Kimelman | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Shannan Calcutt | Address Redacted | | | | | | First Class Mail |
| Employees | Shannon Calcutt | Address Redacted | | | | | | First Class Mail |
| Employees | Shannon Cheong | Address Redacted | | | | | | First Class Mail |
| Employees | Shannon Grauzer | Address Redacted | | | | | | Email Address Redacted | Email |
| Employees | Shannon Marie Ice | Address Redacted | | | | | | First Class Mail |
| Matrix | Shapes Unlimited, Inc | 1735 Nixon St | Little Chute, WI 54140 | | | | | First Class Mail |
| Matrix | Shark Branding Corp Dba The Shark Group | 214 W 39th St, Ph 8 | New York, NY 10018 | | | | | First Class Mail |
| Contracts/Agreements | Sharofiddin Makhmudov | Address Redacted | | | | | | First Class Mail |
| Matrix | Sharon Delevie | Address Redacted | | | | | | First Class Mail |
| Matrix | Sharon Sharpe | Address Redacted | | | | | | First Class Mail |
| Matrix | Sharp Electronics Corporation | 1 Sharp Plaza | Mahwah, NJ 07430 | | | | | First Class Mail |
| Contracts/Agreements | Sharri Ridgeway Miller | Address Redacted | | | | | | First Class Mail |
| Matrix | Shavette Oliver | Address Redacted | | | | | | First Class Mail |
| Matrix | Shaw/Stewart Lumber Company | 645 Johnson St Ne | Minneapolis, MN 55413-2592 | | | | | First Class Mail |
| Employees | Shawn Gresser | Address Redacted | | | | | | First Class Mail |
| Employees | Shawn Mccormick | Address Redacted | | | | | | First Class Mail |
| Employees | Shawna Sande | Address Redacted | | | | | | First Class Mail |
| Matrix | Sheila W Hall | Address Redacted | | | | | | First Class Mail |
| Employees | Shelley Geisler | Address Redacted | | | | | | First Class Mail |
| Employees | Shelly Cohen | Address Redacted | | | | | | First Class Mail |
| Matrix | Shelly D. Rodriguez | Address Redacted | | | | | | First Class Mail |
| Employees | Shelly Taketa | Address Redacted | | | | | | First Class Mail |
| Matrix | Shelton Battery | Address Redacted | | | | | | First Class Mail |
| Matrix | Shenise Jordan | Address Redacted | | | | | | Email Address Redacted | Email |
| Employees | Shennon Allen | Address Redacted | | | | | | First Class Mail |
| Matrix | Sherex Companies, Inc (Dba Ride Right Gear) | P.O. Box 968 | Naples, TX 75568 | | | | rex@rideright.com | Email |
| Matrix | Sheriff And Tax Collector, Jefferson Parish | Bureau of Revenue and Taxation, Sales Tax Div | P.O. Box 248 | Gretna, LA 70054 | | | | First Class Mail |
| Contracts/Agreements | Sherk Branding Corp Dba The Shark Group Inc | 214 W 39th St, Penthouse | New York, NY 10018 | | | | | First Class Mail |
| Matrix | Sherwin-Williams | Address Redacted | | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Sheryl Mazuk | Address Redacted | | | | | First Class Mail |
| Matrix | Shi International Corp | 290 Davidson Ave | Somerset, NJ 08873 | | | | First Class Mail |
| Matrix | Shield Safety International | 2904 Fleet Dr | Austin, Tx78748 78748 | | | SHIELDSAFETYINTERNATIONAL@GMAIL.COM | Email |
| Matrix | Shiftgig, LLC | P.O. Box 775612 | Chicago, IL 60677-5612 | | | | First Class Mail |
| Employees | Shingo Yokoyama | Address Redacted | | | | | First Class Mail |
| *NOA | Shipman & Goodwin LLP | Attn: Eric S. Goldstein | Attn: Kathleen M. LaManna | 1 Constitution Plz | Hartford, CT 06103-1919 | egoldstein@goodwin.com | Email |
| Employees | Shirley A Crane | Address Redacted | | | | | First Class Mail |
| Matrix | Shirley Jimenez | Address Redacted | | | | | First Class Mail |
| Matrix | Shirley Milazzo | Address Redacted | | | | | First Class Mail |
| Employees | Shohei Takasaki | Address Redacted | | | | | First Class Mail |
| Employees | Shomara Terceros | Address Redacted | | | | | First Class Mail |
| Matrix | Shoot Studio | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Shopify Inc | 1864 Enterprise Pkwy | Twinsburgh, OH 44087 | | | | First Class Mail |
| Matrix | Shoppop Displays Inc | 222 Browertown Rd | Woodland Park, NJ 07424 | | | Silvana.Espinosa@shopPOPdisplays.com | Email |
| Matrix | Shopsabre Cnc | Address Redacted | | | | | First Class Mail |
| Matrix | Shout Outdoor Media Llc | 650 W Lake St, Ste 310 | Chicago, IL 60661 | | | | First Class Mail |
| Matrix | Show Distribution Inc | 4555 Boul Des Grandes-Prairies 65 | Montreal, Qc H1R 1A5 | Canada | | lchoquette@showdistribution.com | Email |
| Matrix | Show Systems, Inc. | 1717 Diplomacy Row | Orlando, FL 32809 | | | | First Class Mail |
| Matrix | Show Systems, Inc. | 2426 Viscount Row | Orlando, FL 32809 | | | | First Class Mail |
| Matrix | Showcore, Inc | 3711 Kennebec Dr, Ste 200 | Eagan, MN 55122 | | | | First Class Mail |
| Matrix | Showmasters, Inc | 3765 Peachtree Crest Dr | Duluth, GA 30097 | | | | First Class Mail |
| Matrix | Showtech Australia Pty Ltd | 15 Capital Court | Melbourne, VIC 3195 | | | | First Class Mail |
| Matrix | Shred-It Usa | 28883 Network Pl | Chicago, IL 60673-1288 | | | | First Class Mail |
| Matrix | Shred-It Usa Inc | 28883 Network Pl | Chicago, IL 60673-1288 | | | | First Class Mail |
| Matrix | Shreveport Convention Center | 400 Caddo St | Shreveport, LA 71101 | | | | First Class Mail |
| Matrix | Shrinkray Puppets | 414 Laksman Pl | Bromhof Johannesburg, GA 2154 | | | shrinkraypuppets@gmail.com | Email |
| Litigation | Shutterstock | Attn: General Counsel | 60 Broad St, Fl 30 | New York, NY 10004 | | | First Class Mail |
| Matrix | Shutterstock, Inc | Empire State Bldg, 350 5th Ave, 21st Fl | New York, NY 10118 | | | | First Class Mail |
| Matrix | Shutterstock, Inc | Empire State Bldg | 350 5th Ave, 21st Fl | New York, NY 10118 | | | First Class Mail |
| Matrix | Shw Productions, Inc | 45 Chipwood Cres | Toronto, ON M2J 3X6 | Canada | | | First Class Mail |
| Matrix | Siam Mandalay Co Ltd | 25/1 Moo 2 | Sarapee, SO 50140 | | | charumat.t@siammandalay.com | Email |
| Matrix | Sid Lee | Address Redacted | | | | Email Address Redacted | Email |
| Contracts/Agreements | Sid Lee | Digna Beltran | | | | | First Class Mail |
| Contracts/Agreements | Sid Lee | Yanick Bedard | | | | | First Class Mail |
| Contracts/Agreements | Side Dish Graphics | 825 Nicollet Mall, Ste 1050 | Minneapolis, MN 55421 | | | | First Class Mail |
| Contracts/Agreements | Side Dish Graphics | Larisa Meyer | 825 Nicollet Mall, Ste 200 | Fridley, MN 55421 | | | First Class Mail |
| Matrix | Side Dish Graphics | Larisa A Meyer | 825 Nicollet Mall, Ste 1050 | Minneapolis, MN 55402 | | | First Class Mail |
| Matrix | Sidney Bateman | Address Redacted | | | | | First Class Mail |
| Employees | Sienna Martinez | Address Redacted | | | | | First Class Mail |
| Matrix | Sierra Internet Services | P.O. Box 95156 | Las Vegas, NV 89193 | | | | First Class Mail |
| Matrix | Sierra Nevada Administrators Inc | 2716 North Tenaya Way | Las Vegas, NV 89128 | | | Jacqueline.Wines@uhc.com | Email |
| Matrix | Sierra Nixon | Address Redacted | | | | | First Class Mail |
| Employees | Sierra Sapunar | Address Redacted | | | | | First Class Mail |
| Matrix | Sigma Services, Inc | 8310 South Cr 39 | Plant City, FL 33567 | | | cathie.murray@sigmaservices.com | Email |
| Matrix | Signarama | 2400 Prior Ave N | Roseville, MN 55113 | | | | First Class Mail |
| Matrix | Silicon Theatre Scenery B.V. | Bedrijvenweg 24 | De Kwakel, 08 1424 PX | | | z.goyarts@stsonstage.com | Email |
| Matrix | Silly Ivan 2, F/S/O Ursula Ziegler | c/o Maggie Roiphe Agency | 1721 South Garth Ave | Los Angeles, CA 90035 | | | First Class Mail |
| Litigation | Silvana Malta | Address Redacted | | | | | First Class Mail |
| Matrix | Silver State Wire Rope & Rigging | 8740 S Jones Blvd | Las Vegas, NV 89139 | | | Darla@silverstatewirerope.net | Email |
| Contracts/Agreements | Silver State Wire Rope & Rigging | 8740 S Jones Blvd | Las Vegas, NV 89139 | | | | First Class Mail |
| Contracts/Agreements | Silver State Wire Rope & Rigging | Attn: Pete Rogers | 8740 S Jones Blvd | Las Vegas, NV 89138 | | | First Class Mail |
| Matrix | Silver State Wire Rope & Rigging Inc. | 8740 S Jones Blvd | Las Vegas, NV 89139 | | | | First Class Mail |
| Contracts/Agreements | Silver State Wire Rope And Rigging | 8740 S Jones Blvd | Las Vegas, NV 89139 | | | | First Class Mail |
| Contracts/Agreements | Silver State Wire Rope And Rigging | Rhonda Roueche, Procurement Mgr | 6775 Edmond St, Ste 300 | Las Vegas, NV 89118 | | | First Class Mail |
| Contracts/Agreements | Silver State Wire Rope And Rigging, Inc | Rhonda Roueche, Procurement Mgr | 6775 Edmond St, Ste 300 | Las Vegas, NV 89118 | | | First Class Mail |
| Matrix | Silverman Group Inc. (The) | 213 W Institute Pl, Ste 501 | Chicago, IL 60610 | | | beth@silvermangroupchicago.com | Email |
| Employees | Silvia Vrskova | Address Redacted | | | | | First Class Mail |
| Matrix | Simon & Schuster | Address Redacted | | | | | First Class Mail |
| Employees | Simon Bogigian | Address Redacted | | | | | First Class Mail |
| Matrix | Simon Fma, LLC | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| Matrix | Simon Janelle | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Simon Painter | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Simon Property Group | Attn: Mark Silvestri | 399 Park Ave, 29th Fl | New York, NY 10022 | | | First Class Mail |
| Contracts/Agreements | Simon Property Group | Miller Hill Mall | 1600 Miller Trunk Hwy | Duluth, MN 55811 | | | First Class Mail |
| Matrix | Simon Property Group, Inc | 301 South Hills Village 206 | Pittsburgh, PA 15241 | | | dana.bricker@simon.com | Email |
| Contracts/Agreements | Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| Contracts/Agreements | Simon Property Group, L.P | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| Employees | Simone Zwarenstein | Address Redacted | | | | | First Class Mail |
| Matrix | Sinclair Broadcast | P.O. Box 206270 | Dallas, TX 75320-6270 | | | | First Class Mail |
| Matrix | Sinclair Broadcast Group | 10706 Beaver Dam Rd | Cockeysville, MD 21030 | | | | First Class Mail |
| Matrix | Sinclair Broadcast Group | P.O. Box 206270 | Dallas, TX 75320-6270 | | | | First Class Mail |
| Matrix | Sinclair Broadcst Group Co Wstm | P.O. Box 206270 | Dallas, TX 75320-6270 | | | | First Class Mail |
| Matrix | Sinclair Communications Llc | 10706 Beaver Dam Rd | Cockeysville, MD 21030 | | | | First Class Mail |
| Matrix | Sinclair Communications, LLC/Dba Wgxa-Tv | 10706 Beaver Dam Rd | Cockeysville, MD 21030 | | | | First Class Mail |
| Matrix | Sinclair Communications, LLC/Dba Wpde-Tv | 10706 Beaver Dam Rd | Cockeysville, MD 21030 | | | | First Class Mail |
| Contracts/Agreements | Sinclair Finance Company | 550 East South Temple | Salt Lake City, UT 84130 | | | | First Class Mail |
| Matrix | Sinclair Media Iii, Inc. | 1906 Highland Ave | Cincinnati, OH 45219 | | | | First Class Mail |
| Matrix | Sinclair Television Group | 10706 Beaver Dam Rd | Cockeysville, MD 21030 | | | | First Class Mail |
| Matrix | Sinclair Television Of Illinois, LLC | 10706 Beaver Dam Rd | Cockeysville, MD 21030 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Sinclair Television Of Portland, LLC | P.O. Box 206270 | Dallas, TX 75320-6270 | | | | First Class Mail |
| Matrix | Sioux City Convention Center | 801 4th St | Sioux City, IA 51101 | | | | First Class Mail |
| Matrix | Sir Speedy Denver | 742 Kalamath St | Denver, CO 80204 | | | | First Class Mail |
| Contracts/Agreements | Sirius Computer Solutions, Inc | Previously Known As Forsythe Solutions Group, Inc | 10100 Reunion Pl, Ste 500 | San Antonio, TX 78216 | | | First Class Mail |
| Contracts/Agreements | Six Continents Hotels, Inc | Ste Phanie Snowball, Dir of Sales Canada, Americas Sales | | | | Stephanie.snowball@ihg.com | Email |
| Contracts/Agreements | Six Continents Hotels, Inc | 3 Ravinia Dr | Ste 100 | Atlanta, GA 30346 | | | First Class Mail |
| Contracts/Agreements | Six Continents Hotels, Inc | Three Ravinia Dr, Ste 100 | Atlanta, GA 30346-2121 | | | | First Class Mail |
| Contracts/Agreements | Sjx Partners, Inc | 51 Locust Ave, Ste 202 | New Canaan, CT 06840 | | | | First Class Mail |
| Matrix | Skechers Usa, Inc | 228 Manhattan Beach Blvd | Manhattan Beach, CA 90266 | | | | First Class Mail |
| Matrix | Skg Advertising | 8912 Spansh Ridge Ave | Las Vegas, NV 89148 | | | teresa.deschamps@skg.global | Email |
| Contracts/Agreements | Skg Music LLC | c/o Dreamworks SKG | 100 Universal Plaza, Bungalow 477 | Universal City, CA 91608 | | | First Class Mail |
| Matrix | Skies America | P.O. Box 4005 | Beaverton, OR 97076-4005 | | | | First Class Mail |
| Contracts/Agreements | Skipper Creative Services, Inc | 3151 Cahuenga Blvd W, Ste 109 | Los Angeles, CA 90068 | | | | First Class Mail |
| Matrix | Skjomberg Controls Inc | 1363 Donlon St, Ste 6 | Ventura, CA 93003 | | | | First Class Mail |
| Contracts/Agreements | Sky High Marketing | Jason Busse, Dir of Sales | 3550 E Post Rd, Ste 100 | Las Vegas, NV 89120 | | Jason@skyhighmarketing.com | Email |
| Contracts/Agreements | Sky High Marketing | Mr Jason Busse and Mr Josh Kozinski | 3550 E Post Rd, Ste 100 | Las Vegas, NV 89120 | | | First Class Mail |
| Contracts/Agreements | Skybound, LLC | 9570 W Pico Blvd | Los Angeles, CA 90035 | | | | First Class Mail |
| Employees | Skylar Montierth | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Skytrail Visuals, LLC | 7901 Autumn Gate | Las Vegas, NV 89131 | | | | First Class Mail |
| Matrix | Sloan Squared Ltd | Plain Oast Plain Rd | Marden, Ke Tn12 9Ls | | | angle@sloansquared.co.uk | Email |
| Matrix | Sloopy Ii Music | S/O Diane Prentice Music Clear | 9010 Corbin Ave, Ste 14A | Northridge, CA 91324 | | | First Class Mail |
| Matrix | Sls Las Vegas | 2535 Las Vegas Blvd South | Lasvegas, NV 89109 | | | | First Class Mail |
| Matrix | Smart Care Equipment Solutions | P.O. Box 74008980 | Chicago, IL 60674-8980 | | | | First Class Mail |
| Matrix | Smart City Telecom | P.O. Box 733082 | Dallas, TX 75373-3082 | | | rComitz@smartcity.com | First Class Mail |
| Contracts/Agreements | Smart Destinations Inc | 711 Atlantic Ave, 4th Fl | Boston, MA 02111 | | | | First Class Mail |
| Contracts/Agreements | Smart Destinations, Inc | 711 Atlantic Ave, 4th Fl | Boston, MA 02111 | | | | First Class Mail |
| Contracts/Agreements | Smartbear | 450 Artisan Way | | | | | First Class Mail |
| Contracts/Agreements | Smg | 300 Four Falls Corp Center | 300 Conshohocken State Rd, Ste 450 | West Conshohocken, PA 19428 | | | First Class Mail |
| Contracts/Agreements | Smg | 600 E 96th St | Ste 130 | Indianapolis, IN 46240 | | | First Class Mail |
| Contracts/Agreements | Smg | 701 Market St, 4th Fl | Philadelphia, PA 19106 | | | | First Class Mail |
| Contracts/Agreements | Smg | Andy Gorchov General Mgr | 1 Cardinals Dr | Glendale, AZ 85305 | | | First Class Mail |
| Contracts/Agreements | Smg | Attn: Dir of Risk Mgmt | 300 Conshohocken State Rd, Ste 450 | West Conshohocken, PA 19428 | | | First Class Mail |
| Contracts/Agreements | Smg | Attn: General Mgr | Soldier Field | 1410 S Museum Campus Dr | Chicago, IL 60605 | | First Class Mail |
| Contracts/Agreements | Smg | Attn: Gm | Royal Farm Arena | 201 W Baltimore St | Baltimore, MD 21201 | | First Class Mail |
| Contracts/Agreements | Smg | General Mgr | Soldier Field | 1410 S Museum Campus Dr | Chicago, IL 60605 | | First Class Mail |
| Matrix | Smg - Ontario Convention Center | 2000 East Convention Way | Ontario, CA 91764 | | | | First Class Mail |
| Matrix | Smg - Times Union Center (Albany Ny) | 51 South Pearl St | Albany, NY 12207 | | | vicki.filaci@timesunioncenter.com | Email |
| Matrix | Smg Big Sandy Superstore Arena | One Civic Center Plaza | Huntington, WV 25701 | | | | First Class Mail |
| Matrix | Smg Colorado Convention Center | 700 14th St | Denver, CO 80202 | | | | First Class Mail |
| Matrix | Smg Cox Business Center | 100 Civic Center | Tulsa, OK 74103 | | | | First Class Mail |
| Matrix | Smg Exposition Services | 355 Plaza Dr | Secaucus, NJ 7094 | | | | First Class Mail |
| Matrix | Smg Jackson Convention Center | 105 E Pascagoula St | Jackson, MS 39201 | | | | First Class Mail |
| Matrix | Smg Jacksonville | 300 A. Philip Randolph Blvd | Jacksonville, FL 32202 | | | | First Class Mail |
| Matrix | Smg John Paul Jones Arena | 295 Massie Rd | Charlottesville, VA 22904 | | | | First Class Mail |
| Contracts/Agreements | Smg Lp | 1 Cardinals Dr | Glendale, AZ 85305 | | | | First Class Mail |
| Matrix | Smg Mobile Convention Center | 1 South Water St | Mobile, AL 36602 | | | | First Class Mail |
| Matrix | Smg Seagate Convention Center | 401 Jefferson Ave | Toledo, OH 43604 | | | | First Class Mail |
| Matrix | Smg Spectrum, LP | 600 E 96th St | Ste 130 | Indianapolis, IN 46240 | | | First Class Mail |
| Matrix | Smg Tucson Convention Center | 260 S Church Ave | Tucson, AZ 85701 | | | | First Class Mail |
| Contracts/Agreements | Smg, A Pennsylvania General Partnership | 300 Conshohocken State Rd | West Conshohocken, PA 19428 | | | | First Class Mail |
| Contracts/Agreements | Smg, A Pennsylvania General Partnership | 300 Four Falls Corp Center | 300 Conshohocken State Rd, Ste 450 | West Conshohocken, PA 19428 | | | First Class Mail |
| Contracts/Agreements | Smg, A Pennsylvania General Partnership | Attn: Bob Belber | 51 S Pearl St | Albany, NY 12207 | | | First Class Mail |
| Contracts/Agreements | Smg, A Pennsylvania General Partnership | c/o Stockton Arena | 248 W Fremont St | Stockton, CA 95203 | | | First Class Mail |
| Matrix | Smg/Cleveland Convention Center | 1 St Clair Ave Ne | Cleveland, OH 44144 | | | | First Class Mail |
| Matrix | Smg-Times Union Center For The Performing Arts | 300 West Water St | Jacksonville, FL 32202 | | | | First Class Mail |
| Matrix | Smg-Tri Cities, LLC | 4304 W 24th Ave, Ste 200 | Kennewick, WA 99338 | | | | First Class Mail |
| Matrix | Smidi Music Inc | 1424 East Elm Ave | El Segundo, CA 90245 | | | | First Class Mail |
| Matrix | Snap Creative Manufacturing | 240 Collie Tecate, Ste 8 | Camarillo, CA 93012 | | | | First Class Mail |
| Matrix | Snap Finance | 1193 W 2400 S | Salt Lake City, UT 84119 | | | | First Class Mail |
| Matrix | Snowhorse Incorporated | 6381 Stone Ridge | Mtn Green, UT 84050 | | | | First Class Mail |
| Matrix | So Cal Groups | 1038 E Bastanchury Rd 358 | Fullerton, CA 92835 | | | | First Class Mail |
| Matrix | Sobo Concepts Llc | 401 E Las Olas Blvd 130-110 | Fort Lauderdale, FL 33301 | | | | First Class Mail |
| Contracts/Agreements | Socal Groups | Angela Eve | 1038 E Bastanchury Rd 358 | Fullerton, CA 92835 | | angela@socalgroups.com | Email |
| Contracts/Agreements | Socal Groups | 1038 E Bastanchury Rd | 358 Fullerton, CA 92835 | | | | First Class Mail |
| Matrix | Social Indoor | 5929 Baker Rd, Ste 480 | Minnetonka, MN 55345 | | | | First Class Mail |
| Contracts/Agreements | Socialsign.In Inc | 1407 Broadway | New York, NY 10018 | | | | First Class Mail |
| Matrix | Softbox Integration Inc | 6772 Jarry Est | St-Leonard, QC H1P 1W3 | Canada | | comptabilite@softboxintegration.com | Email |
| Matrix | Solarwinds World Wide Llc | P.O. Box 730720 | Dallas, TX 75373-0720 | | | AccountsReceivable@solarwinds.com | First Class Mail |
| Matrix | Soletech, Inc | 425 Washington St, Ste 4 | Claremont, NH 03743 | | | | First Class Mail |
| Employees | Solib Lee | Address Redacted | | | | | First Class Mail |
| Matrix | Solotech Inc | 5200 Hochelaga | Montreal, QC H1V 1G3 | Canada | | avis.paiement@solotech.com | Email |
| Matrix | Solotech Inc - Div Location Qc | 935, Rue Lachance - , Ste 200 | Quebec, Qc G1P 2H3 | Canada | | | First Class Mail |
| Matrix | Solotech U.S. Corporation | 7465 Dean Martin Dr, Ste 108 | Las Vegas, NV 89139 | | | jperreault@solotech.com | Email |
| Contracts/Agreements | Solotech Us Corporation | 7465 Dean Martin Dr, Ste 108 | Las Vegas, NV 89139 | | | | First Class Mail |
| Employees | Song Gao | Address Redacted | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Songs Of Universal, Inc, On Behalf Of Itself And Longitude Music Co | Attn: Film and Tv Dept | 2100 Colorado A | Santa Monica, CA 90404 | | | First Class Mail |
| Employees | Sonia Carmona | Address Redacted | | | | | First Class Mail |
| Employees | Sonia Hernandez | Address Redacted | | | | | First Class Mail |
| Matrix | Sonitrol Of Southern Nevada | 3520 E Charleston Blvd | Las Vegas, NV 89104 | | | | First Class Mail |
| Employees | Sonji Hails | Address Redacted | | | | | First Class Mail |
| Employees | Sonseeahray A. Jones | Address Redacted | | | | | First Class Mail |
| Matrix | Sony Centre For The Performing Arts | 1 Front St East | Toronto, On M5E12B2 | Canada | | | First Class Mail |
| Contracts/Agreements | Sony Interactive Entertainment Llc | Attn: Meah Benage | 2207 Bridgepointe Pkwy | San Mateo, CA 94404 | | | First Class Mail |
| Matrix | Sony Music Custom Marketing | 1 Chase Manhattan Plaza | New York, NY 10005 | | | | First Class Mail |
| Contracts/Agreements | Sony/Atv Music Publishing | Msc 410768 | P.O. Box 415000 | Nashville, TN 37241-0768 | | | First Class Mail |
| | Sony/Atv Music Publishing, LLC | 424 Church St, Ste 1200 | Nashville, TN 37209 | | | | First Class Mail |
| Contracts/Agreements | Sony/Atv Music Publishing, LLC | 424 Church St, Ste 1200 | Nashville, TN 37209 | | | | First Class Mail |
| Contracts/Agreements | Sony/Atv Music Publishing, LLC | 550 Madison Ave, 18th Fl | New York, NY 10021 | | | | First Class Mail |
| Matrix | Souls Enlightened Llc | 6160 Rumrill St, Unit 130 | Las Vegas, NV 89113 | | | SHAYLANAY@YAHOO.COM | Email |
| Matrix | Sound Management | 6655 West Sahara Ave, Ste C112 | Las Vegas, NV 89146-0845 | | | rnamba8@cox.net | Email |
| Matrix | Sound Management | 3371 Cleveland Rd, Ste 300 | South Bend, IN 46628 | | | | First Class Mail |
| Matrix | Sound Moves | 93 Old York Rd, Ste 1, Number 601 | Jenkintown, PA 19046 | | | | First Class Mail |
| Matrix | Sound Zaurus | 4-24-11, 1 Rumagawa Sayama-Sh1 | Satima, 350-1305 | | | | First Class Mail |
| Matrix | Soundworks | 3401 West Burbank Blvd | Burbank, CA 91505 | | | | First Class Mail |
| Matrix | Source For Music | 11207 SW 56 Cir | Cooper City, FL 33330 | | | | First Class Mail |
| Matrix | Sourcing Industry Group Inc | 961687 Gateway Blvd, Ste 201M | Amelia Island, FL 32034 | | | | First Class Mail |
| Matrix | South Carolina Dept Of Revenue | Income Tax | | Columbia, SC 29214-0013 | | | First Class Mail |
| Taxing Authorities | South Dakota | 300 South Sycamore, Ste 102 | Sioux Falls, SD 57110 | | | | First Class Mail |
| Matrix | South Florida Council, Boy Scouts | 15255 NW 82nd Ave | Miami Lakes, FL 33016 | | | | First Class Mail |
| Matrix | South Florida Fair | 9067 Southern Blvd | West Palm Beach, FL 33411 | | | | First Class Mail |
| Matrix | South Florida Fire Equipment | 124 W 29th St | Hialeah, FL 33012 | | | | First Class Mail |
| Contracts/Agreements | South Florida Stadium Corp | 347 Don Shula Dr | Miami Gardens, FL 33056-2614 | | | | First Class Mail |
| Contracts/Agreements | South Florida Stadium LLC | 347 Don Shula Dr | Miami Gardens, FL 33056 | | | | First Class Mail |
| Contracts/Agreements | South Florida Stadium LLC | 347 Don Shula Dr | Miami Gardens, FL 33056-2614 | | | | First Class Mail |
| Contracts/Agreements | South Florida Stadium Llc | Attn: Mr Todd Boyan Senior Vice Pres | 347 Don Shula Dr | Miami Gardens, FL 33056 | | | First Class Mail |
| Contracts/Agreements | South Florida Stadium Llc | Attn: Todd Boyan, Senior Vice Pres | 347 Don Shula Dr | Miami Gardens, FL 33056 | | | First Class Mail |
| Contracts/Agreements | South Florida Stadium LLC | Todd Boyan Senior Vice Pres, Operations | 347 Don Shula Dr | Miami Gardens, FL 33056 | | | First Class Mail |
| Matrix | South Towne Exposition Center | 9575 South State St | Sandy, UT 84070 | | | | First Class Mail |
| Matrix | Southern Alberta Jubilee Auditorium | 1415 14 Ave Nw | Calgary, AB T2N 1M4 | Canada | | | First Class Mail |
| Matrix | Southern California Media Group | 3679 Motor Ave, Ste 300 | Los Angeles, CA 90034 | | | | First Class Mail |
| Matrix | Southern Carlson | P.O. Box 3036 | Omaha, NE 68103 | | | | First Class Mail |
| Matrix | Southern Kentucky Performing Arts Foundation, Inc. | 601 College St | P.O. Box 748 | Bowling Green, KY 42102 | | | First Class Mail |
| Matrix | Southern Leather Company | 677 Phelan Ave | Memphis, TN 38126 | | | sales@southernleatherco.com | Email |
| Matrix | Southern Nevada Printing Inc. | 2910 S Highland Dr', Ste K | Las Vegas, NV 89109 | | | | First Class Mail |
| Matrix | Southern Stone Communications Of Fl, LLC | 126 W International Speedway Blvd | Daytona Beach, FL 32114 | | | | First Class Mail |
| Matrix | Southwest Airlines | Attn: General Counsel | P.O. Box 36611 | Dallas, TX 75235 | | | First Class Mail |
| Contracts/Agreements | SpS Atlantic Land Developer, LLC | Attn: General Counsel | 601 S Figueroa St | Fl 49 | Los Angeles, CA 90017 | | First Class Mail |
| Contracts/Agreements | SpS Atlantic Land Developer, LLC | Attn: Ms Celeste Bilson | 271, 17th St, Ste 575 | Atlanta, GA 30363 | | | First Class Mail |
| Contracts/Agreements | SpS Atlantic Land Developer, LLC | Ms Celeste Bilson | 271, 17th St, Ste 575 | Atlanta, GA 30363 | | | First Class Mail |
| Matrix | Spandex House Inc. | 263 West 38th St | New York, NY 10018 | | | | First Class Mail |
| Matrix | Spandex World Inc | 253 West 35th St | New York, Ny/10001 10001 | | | | First Class Mail |
| Matrix | Sparkle Bright Inc | 1909 Washington Ave | Houston, TX 77007 | | | Melissa@sparklebright.com | Email |
| Matrix | Sparkletts & Sierra Springs | 6750 Discovery Blvd | Mableton, GA 30126 | | | | First Class Mail |
| Matrix | Sparkletts & Sierra Springs | P.O. Box 660579 | Dallas, TX 75266-0579 | | | | First Class Mail |
| Matrix | Spartanburg Memorial Auditorium | 385 North Church St | Spartanburg, SC 29304 | | | | First Class Mail |
| Matrix | Special Event Medical Services, Inc. | Kc Medical, Inc | 13416 West 61st Terr | Shawnee, KS 66216 | | | First Class Mail |
| Matrix | Special F/X, Inc. | P.O. Box 293 | South Bound Brook, NJ 08880 | | | | First Class Mail |
| Matrix | Special Fx Lighting | 292 N 2260 W | Hurricane, UT 84737 | | | | First Class Mail |
| Matrix | Spectrum | P.O. Box 7130 | The Woodlands, TX 77387-7130 | | | | First Class Mail |
| Contracts/Agreements | Spectrum Arena Lp | 3601 S Broad St | Philadelphia, PA 19148 | | | Gabriele_Bendotti@comcastspectacor.com | Email |
| Matrix | Spectrum Arena Lp | P.O. Box 2424 | Philadelphia, PA 19147 | | | SALPAR@COMCASTSPECTACOR.COM | Email |
| Contracts/Agreements | Spectrum Arena Lp | General Counsel | 3601 S Broad St | Philadelphia, PA 19148 | | | First Class Mail |
| Contracts/Agreements | Spectrum Catering Concessions & Events | Melanie Parker | 27433 Robinson Rd | Conroe, TX 77385 | | mparker@spectrumfcs.com | Email |
| Contracts/Agreements | Spectrum Catering Concessions & Events | Melanie Parker | 27433 Robinson Rd | Conroe, TX 77385 | | | First Class Mail |
| Contracts/Agreements | Spectrum Catering Concessions & Events | P.O. Box 7130 | The Woodlands, TX 77387 | | | | First Class Mail |
| Matrix | Spectrum Reach | P.O. Box 207818 | Dallas, TX 75320-7818 | | | | First Class Mail |
| Matrix | Spectrum Reach Llc | P.O. Box 207818 | Dallas, TX 75320-7818 | | | | First Class Mail |
| Matrix | Spectrum Sound | 1040 Acorn Dr, Ste C | Nashville, Tn | | | | First Class Mail |
| Employees | Spencer Meeks | Address Redacted | | | | | First Class Mail |
| Employees | Spencer Nielsen | Address Redacted | | | | | First Class Mail |
| Employees | Spencer Shane Schroath | Address Redacted | | | | | First Class Mail |
| Matrix | Spencer T. Nielsen | Address Redacted | | | | | First Class Mail |
| Matrix | Spero Media Inc | Attn: David Sass | 18 Sherman Ave | White Plains, NY 10605 | | dsass@apel-inc.com | Email |
| Matrix | Spi Sante Securite Inc | 60 Gaston Dumoulin | Blainville, QC J7C 0A3 | Canada | | receivable@spi-s.com | Email |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Spider A Div. Of Safeworks Llc | 4185 W Harmon Ave | Las Vegas, NV 89103 | | | First Class Mail |
| Matrix | Spin Master, Inc | PMB 10053 | 300 International Dr, Ste 100 | Williamsville, NY 14221 | | First Class Mail |
| Matrix | Spirit Activewear And Spirit Jersey | 2211 E 37th St | Los Angeles, CA 90058 | | ar@spiritactivewear.com | Email |
| Contracts/Agreements | Spivak & Sobol Entertainment | Attn: Deb Klein | 11845 W Olympic Blvd, Ste 1125 | Los Angeles, CA 90064 | | First Class Mail |
| Matrix | Split Rock Management, Inc | dba Vanguard Cleaning Systems of Minnesota | 3459 Washington Dr, Ste 109 | Eagan, MN 55122 | | First Class Mail |
| Matrix | Splotched Animal Music | c/o Christopher Cerf | 146 East 62nd St | New York, NY 10021 | | First Class Mail |
| Matrix | Spokane Public Facilities District | 720 W Mallon Ave | Spokane, WA 99201 | | | First Class Mail |
| Matrix | Spokane Public | P.O. Box 749842 | Los Angeles, CA 90074-9842 | | | First Class Mail |
| Matrix | Sponsorhouse, Inc | 3398 Carmel Mountain Rd, Ste 100 | San Diego, CA 92121 | | | First Class Mail |
| Matrix | Sponsorhouse, Inc | 3560 Dunhill St | San Diego, CA 92121 | | | First Class Mail |
| Matrix | Sport Action Photography | 3 Temi Rd | Peabody, MA 01960 | | BRIAN@BRIANBABINEAU.COM | Email |
| Matrix | Sportbox Entertainment Group Inc | Attn: David Corelli | 2950 NE 188th St, Ste 521 | Miami, FL 33180 | corelli@wearesbx.com | Email |
| Matrix | Springfield Moms | 4565 W Divernon Rd | Auburn, IL 62615 | | | First Class Mail |
| Matrix | Sprint | P.O. Box 4181 | Carol Stream, IL 60197-4181 | | | First Class Mail |
| Matrix | Sprout Social | 131 S Dearborn St, Ste 700 | Chicago, IL 60603 | | | First Class Mail |
| Matrix | Spye | 2740 31st Ave S | Minneapolis, MN 55406 | | | First Class Mail |
| Matrix | Sq Arquitetura E Cenografia Ltda | General Goes Monteiro,8 Bloco B-140 | Botafogo, RJ 22290 | | SUZANE@SUZANEIQUEIROZ.COM | Email |
| Matrix | Square, Inc | P.O. Box 206600 | Dallas, TX 75320-6600 | | | First Class Mail |
| Matrix | Squire Boone Village, Inc | P.O. Box 711 | New Albany, IN 47151-0711 | | | First Class Mail |
| Matrix | Ss Signs / Civic Media | 58-68 Delancy St | Ormiston, QLD 4160 | | selina@sssigns.com.au | Email |
| Matrix | St Louis Khvi | 12848 Collection Center Dr | Chicago, IL 60693-0128 | | | First Class Mail |
| Matrix | St Thomas Aquinas | 4801 Johnson Rd, Ste S | Coconut Creek, FL 33073 | | | First Class Mail |
| Matrix | St. Moritz Security Services | P.O. Box 5017 | Greensburg, PA 15601-5017 | | | First Class Mail |
| Matrix | St. Nicholas Music, Inc. | 254 West 54th St, Twelfth Fl | New York, NY 10019-5516 | | | First Class Mail |
| Employees | Stacey Boggs | Address Redacted | | | | First Class Mail |
| Matrix | Stacey Keller | Address Redacted | | | | First Class Mail |
| Employees | Stacey M Keller | Address Redacted | | | | First Class Mail |
| Employees | Stacey Magiera | Address Redacted | | | | First Class Mail |
| Matrix | Stacey Perry - Play And Learn With Me | 103 Estanville Ave | Lafayette, LA 70508 | | | First Class Mail |
| Matrix | Stacy Lee | Address Redacted | | | | First Class Mail |
| Matrix | Stacy Lee | Address Redacted | | | | First Class Mail |
| Employees | Stacy Rave | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Staff Pro Inc | Mike Reichert, VP of Ops | Huntington Beach, CA 92649 | | mreichert@staffpro.com | Email |
| Contracts/Agreements | Staff Pro Inc | 15272 Jason Cir | Huntington Beach, CA 92649 | | | First Class Mail |
| Matrix | Stage Call Corporation | Jason Watkins, President/Coo | 5248 S Desert View Dr, Ste 102 | Apache Junction, AZ 85120 | jwatkins@stagecall.com | Email |
| Contracts/Agreements | Stage Call Corporation | 5248 S Desert View Dr, Unit 102 | Apache Junction, AZ 85120 | | | First Class Mail |
| Matrix | Stage Dealer, LLC | 1382 West Mcnab Rd | Fort Lauderdale, FL 33309-1120 | | | First Class Mail |
| Matrix | Stage Entertainment Usa Inc | 1560 Broadway, Ste 701 | New York, NY 10036 | | darren@galbraithandcompany.com | Email |
| Contracts/Agreements | Stage Entertainment Usa Inc | 321 W 44th St, Ste 901 | New York, NY 10036 | | | First Class Mail |
| Matrix | Stage Harbor Publishing, Inc. | c/o the Joe Raposo Group | 8 Kilborn Lane | Bedford, NY 10506 | | First Class Mail |
| Matrix | Stagecall Inc | 3212 Pioneer Trail | Medina, MN 55340 | | | First Class Mail |
| Matrix | Stagehand Payroll Services | P.O. Box 61 | Pequannock, PA 07440 | | | First Class Mail |
| Matrix | Stagepay Services, Inc. | 5418 S 27th St, Ste 4 | Omaha, NE 68107-3492 | | | First Class Mail |
| Matrix | Staging Solutions At Grb, Inc. | 2014 Lou Ellen Ln | Houston, TX 77018 | | | First Class Mail |
| Matrix | Stainless Broadcasting, LLC | 4600 Vestal Pkwy East | Vestal, NY 13850 | | | First Class Mail |
| Matrix | Stamford Center For The Arts | 61 Atlantic St | Stamford, CT 06901 | | | First Class Mail |
| Contracts/Agreements | Standard Amusement Co | 1 Playland Pkwy, P.O. Box 809 | Rye, NY 10580 | | | First Class Mail |
| Contracts/Agreements | Standard Amusements LLC | 1 Playland Pkwy | P.O. Box 809 | Rye, NY 10580 | | First Class Mail |
| Matrix | Standard Pest Management | 25-80 Steinway St, | Long Island City, NY 11103 | | | First Class Mail |
| Matrix | Standard Security Life Ins. Co. Of Ny | P.O. Box 2875 | Clinton, IA 52733-2875 | | | First Class Mail |
| Contracts/Agreements | Stanley A Meyer Design, LLC | c/o Michael Moore Agency | 450 W 24th St, Unit 1C | New York, NY 10011 | | First Class Mail |
| Matrix | Stanley A Meyer Design, LLC | 419 West 55th St 3B | New York, NY 10019 | | | First Class Mail |
| Matrix | Stanley A. Meyer Design, LLC Fso Stanley Meyer | c/o Michael Moore Agency | 450 West 24th St, Ste 1C | New York, NY 10011 | | First Class Mail |
| Contracts/Agreements | Stanley Meyer | c/o Michael Moore Agency | 450 West 24th St, Ste 1C | New York, NY 10011 | | First Class Mail |
| Contracts/Agreements | Stantec Architecture | 4798 New B St, Ste 100 | Orlando, FL 32814 | | | First Class Mail |
| Matrix | Stantec Architecture Inc. | 13980 Collections Center Dr | Chicago, IL 60693-0139 | | eft@stantec.com | Email |
| Matrix | Staples Advantage | P.O. Box 660409 | Dallas, TX 75266-0409 | | arremittance@staples.com | Email |
| Matrix | Staples Center | 1111 S Figueroa St 3100 | Los Angeles, CA 90015 | | JSANDSTROM@STAPLESCENT | Email |
| Contracts/Agreements | Staples Contract & Commercial, Inc | 1520 Albany Pl SE | Orange City | Orange City, IA 51041 | | First Class Mail |
| Contracts/Agreements | Staples Contract & Commercial, Inc | 6775 Edmond St, Ste 300 | Las Vegas, NV 89118 | | | First Class Mail |
| Contracts/Agreements | Staples Contract & Commercial, Inc | Attn: Blaise Morris, VP Enterprise Accounts | 500 Staples Dr | Framingham, MA 01702 | | First Class Mail |
| Matrix | Staples Inc | P.O. Box 95230 | Chicago, IL 60694 | | | First Class Mail |
| Contracts/Agreements | Staples Us | Attn: General Counsel | 500 Staples Dr | Framingham, MA 1702 | | First Class Mail |
| Contracts/Agreements | Staples, Inc | Attn: General Counsel | 500 Staples Dr | Framingham, MA 01702 | | First Class Mail |
| Matrix | Star Costume & Theatrical Supply | 3230 S Valley View Blvd, Ste 120 | Las Vegas, NV 89102 | | debra@starcostumelv.com | Email |
| Matrix | Star Equipment, Inc. | 248 Apollo Dr | Lino Lakes, MN 55014 | | | First Class Mail |
| Contracts/Agreements | Star Security Inc | Jimi Bonotti | | | jimi@starsecurity.com | Email |
| Matrix | Star Tribune | P.O. Box 790387 | St Louis, MO 63179-0387 | | | First Class Mail |
| Matrix | Star Tribune | P.O. Box 790445 | St Louis, MO 63179-0445 | | | First Class Mail |
| Matrix | Star Tribune - Advertising | Address Redacted | | | | First Class Mail |
| Matrix | Starlene Beram | Address Redacted | | | | First Class Mail |
| Matrix | Start Concepts | 1601 S Cherry St | Tomball, TX 77375 | | info@startconcepts.com | Email |
| Taxing Authorities | State Comptroller | P.O. Box 149359 | Austin, TX 78714-9359 | | | First Class Mail |
| Taxing Authorities | State North Dakota | 600 E Blvd Ave Dept 127 | Bismarck, ND 58505-0599 | | | First Class Mail |
| Matrix | State Of California Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 55421-2633 | | | First Class Mail |
| Matrix | State Of California Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0611 | | | First Class Mail |
| Matrix | State Of Connecticut Dept Of Rev | Deparment of Revenue Services | P.O. Box 2936 | Hartford, CT 06104-2936 | | First Class Mail |
| Matrix | State Of Delaware Division Of Corporations | P.O. Box 5509 | Binghamton, NY 13902-5509 | | | First Class Mail |
| Taxing Authorities | State Of Florida Disbursement Unit | P.O. Box 8500 | Tallahassee, FL 32314-8500 | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | State Of Hawaii-Department Of Taxation | P.O. Box 1730 | Honolulu, HI 96806 | | | | First Class Mail |
| Matrix | State Of Iowa - Amusements | 1000 E Grand Ave | Des Moines, IA 50319 | | | | First Class Mail |
| Matrix | State Of Michigan | Michigan Dept of Treasury | P.O. Box 30774 | Lansing, MI 48909-8274 | | | First Class Mail |
| Taxing Authorities | State Of Michigan | P.O. Box 30774 | Lansing, MI 48909-8274 | | | | First Class Mail |
| Matrix | State Of Michigan - Detroit | Mi Dept of Treasury/City Tax Admin | P.O. Box 30813 | Lansing, MI 48909 | | | First Class Mail |
| Matrix | State Of Minnesota - Secretary Of State | Business Services-Retirement Systems of Mn Bldg. | 60 Empire Dr, Ste 100 | St Paul, MN 55103 | | | First Class Mail |
| Insurance | State of Nevada | 400 West King Street, Suite 400 | Carson City NV 89703 | | | schoma@doi.nv.gov | Email |
| Taxing Authorities | State Of Nevada | 1301 N Green Valley Pkwy | Henderson, NV 89074 | | | | First Class Mail |
| Taxing Authorities | State Of Nevada Ar Payments | P.O. Box 52685 | Phoenix, AZ 85072 | | | | First Class Mail |
| Taxing Authorities | State Of New Hampshire | P.O. Box 1265 | Concord, NH 03302-1265 | | | | First Class Mail |
| Taxing Authorities | State Of New Jersey | P.O. Box 666 | Trenton, NJ 08646-0666 | | | | First Class Mail |
| Matrix | State Of New Jersey - Tgi | Revenue Processing Center | P.O. Box 282 | Trenton, NJ 08646-0282 | | | First Class Mail |
| Matrix | State Of New Jersey -Cbt | Division of Taxation | P.O. Box 193 | Trenton, NJ 08646 | | | First Class Mail |
| Matrix | State Of New Jersey Division Of Taxation | Revenue Processing Center | P.O. Box 639 | Trenton, NJ 08646-0639 | | | First Class Mail |
| Matrix | State Of New Jersey- Part | Filing Fee On Partnerships | P.O. Box 642 | Trenton, NJ 08646 | | | First Class Mail |
| Matrix | State Of Rhode Island | Division of Taxation - Dept 88 | P.O. Box 9702 | Providence, RI 02940-9702 | | | First Class Mail |
| Taxing Authorities | State Of Rhode Island | One Capitol Hill | Providence, RI 02908-5800 | | | | First Class Mail |
| Matrix | State Of Vermont | Department of Taxes | 133 State St | Montpelier, VT 05633-1401 | | | First Class Mail |
| Taxing Authorities | State Of Washington | P.O. Box 9034 | Olympia, WA 98507-7985 | | | | First Class Mail |
| Matrix | State Of Wyoming Department Of Revenue | Herschler Building | Cheyenne, WY 82002-0110 | | | | First Class Mail |
| Contracts/Agreements | State Technologies Inc | 6651 Schuster St | Las Vegas, NV 89118 | | | | First Class Mail |
| Matrix | Steel City Media | 508 Westport Rd, Ste 202 | Kansas City, MO 64111 | | | | First Class Mail |
| Employees | Stefanie Burroughs | Address Redacted | | | | | First Class Mail |
| Employees | Steffi Jo Ledbetter | Address Redacted | | | | | First Class Mail |
| Employees | Stephan Choiniere | Address Redacted | | | | | First Class Mail |
| Employees | Stephani Lopez | Address Redacted | | | | | First Class Mail |
| Matrix | Stephanie C Benton | Address Redacted | | | | | First Class Mail |
| Employees | Stephanie Canada | Address Redacted | | | | | First Class Mail |
| Employees | Stephanie Dahl | Address Redacted | | | | | First Class Mail |
| Employees | Stephanie Espersen | Address Redacted | | | | | First Class Mail |
| Employees | Stephanie Flores | Address Redacted | | | | | First Class Mail |
| Matrix | Stephanie Hansen | Address Redacted | | | | | First Class Mail |
| Employees | Stephanie Huntsman | Address Redacted | | | | | First Class Mail |
| Matrix | Stephanie Jimenez - Funky Faces By Steph | 9757 E Theia Dr | Mesa, AZ 85212 | | | | First Class Mail |
| Employees | Stephanie M Harmon | Address Redacted | | | | | First Class Mail |
| Employees | Stephanie Mercedes Alejandro | Address Redacted | | | | | First Class Mail |
| Employees | Stephanie Moyse | Address Redacted | | | | | First Class Mail |
| Employees | Stephanie Ruch | Address Redacted | | | | | First Class Mail |
| Matrix | Stephanie Sensland | Address Redacted | | | | | First Class Mail |
| Employees | Stephanie Usis | Address Redacted | | | | | First Class Mail |
| Employees | Stephen Brine | Address Redacted | | | | | First Class Mail |
| Employees | Stephen Finchum | Address Redacted | | | | | First Class Mail |
| Employees | Stephen Halton | Address Redacted | | | | | First Class Mail |
| Employees | Stephen Howard | Address Redacted | | | | | First Class Mail |
| Employees | Stephen Martin Michael | Address Redacted | | | | | First Class Mail |
| Matrix | Stephen Michael | Address Redacted | | | | | First Class Mail |
| Employees | Stephen Strong | Address Redacted | | | | | First Class Mail |
| Employees | Stephen Varnado | Address Redacted | | | | | First Class Mail |
| Employees | Stephen Walkiewicz | Address Redacted | | | | | First Class Mail |
| Employees | Stephen Weiss | Address Redacted | | | | | First Class Mail |
| Matrix | Stephens Media Group- Rochester, LLC | 28 East Main St, 8th Fl | Rochester, NY 14614 | | | | First Class Mail |
| Matrix | Stericycle Specialty Waste Solution | 2850 - 100th Court Ne | Blaine, MN 55449 | | | | First Class Mail |
| Employees | Sterling Pridgeon | Address Redacted | | | | | First Class Mail |
| Matrix | Sterling Supply, Inc. | 459 Harding St Ne | Minneapolis, MN 55413 | | | | First Class Mail |
| Matrix | Sterne Kessler Goldstein | Address redacted | | | | Email Address Redacted | Email |
| Matrix | Sterne Kessler Goldstein Fox | P.O. Box 75580 | Baltimore, MD 21275 | | | | First Class Mail |
| Matrix | Sterne, Kessler, Goldstein & Fox, Pllc | P.O. Box 75580 | Baltimore, MD 21275 | | | | First Class Mail |
| Contracts/Agreements | Steve Ballstadt | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Steve Ballstadt | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Ballstadt | Address Redacted | | | | | First Class Mail |
| Matrix | Steve De Montbrun Inc. | 2225 Boul. Hymus, Bureau 104 | Dorval, Qc H9P 1J8 | Canada | | dispatch@sdmfreight.com | Email |
| Matrix | Steve Jennings | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Mcdonald | Address Redacted | | | | | First Class Mail |
| Employees | Steven Ballstadt | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Steven Goldstein | Address Redacted | | | | | First Class Mail |
| Employees | Steven Liaos | Address Redacted | | | | | First Class Mail |
| Employees | Steven Moore | Address Redacted | | | | | First Class Mail |
| Employees | Steven P Rohde | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Steven Shelley | Address Redacted | | | | | First Class Mail |
| Employees | Steven Victor Bach | Address Redacted | | | | | First Class Mail |
| Employees | Steven Yawn-Strong | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Sticky Rice Media | 2800 Quebec St Nw, Unit 809 | Washington, DC 20008 | | | | First Class Mail |
| Contracts/Agreements | Sticky Rice Media, LLC | 2800 Quebec St Nw, Unit 809 | Washington, DC 20008 | | | | First Class Mail |
| Core | Stikeman Elliott LLP | Attn: Guy P. Martel, Danny Duy Vu, Sidney M. Horn | Attn: Jean-François Forget, Claire Zikovsky | 1155 René-Lévesque Blvd W, 41st Fl | Montreal, QC H3B 3V2 | Canada | gmartel@stikeman.com | First Class Mail |
| Matrix | Stinson Leonard Street | Address Redacted | | | | | First Class Mail |
| Matrix | Stinson Leonard Street - Do Not Use | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Stinson Leonard Street, Llp | Attn: Mark Weitz | 50 South 6th St, Ste 2600 | Minneapolis, MN 55402 | | | First Class Mail |
| Matrix | Stinson Up | P.O. Box 843052 | Kansas City, MO 64184-3052 | | | | First Class Mail |
| Matrix | Stoneridge Software, LLC | 1320 1st Ave N | Fargo, ND 58102 | | | | First Class Mail |
| Matrix | Store Supply Warehouse, LLC | 12955 Enterprise Way | Bridgeton, MO 63044 | | | contactus@storesupply.com | Email |
| Contracts/Agreements | Storstac Inc | Attn: Randy Klein | | | | | First Class Mail |
| Employees | Stoyan Metchkarov | Address Redacted | | | | | First Class Mail |
| Matrix | Strapworks.Com | 3900 West 1st Ave | Eugene, OR 97402 | | | support@strapworks.com | Email |
| Matrix | Strategic Objectives | 184 Front St East, Ste 400 | Toronto, On M5A4N3 | Canada | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Stratosphere Hotel | 2000 Las Vegas Blvd South | Las Vegas, NV 89104 | | | | First Class Mail |
| Matrix | Streicher'S Inc. | 10911 W Hwy 55 | Plymouth, MN 55441 | | | | First Class Mail |
| Matrix | Strike Marketing | 906 Rutland St | Houston, TX 77008 | | | | First Class Mail |
| Matrix | Strike Marketing Group | Attn: Shari Okin | 906 Rutland | Houston, TX 77008 | | DIANA@STRIKEMG.COM | Email |
| Employees | Stuart Richie | Address Redacted | | | | | First Class Mail |
| Employees | Stuart Widdall | Address Redacted | | | | | First Class Mail |
| Matrix | Studio Clyde Henry S.E.N.C. | 6555 Rue Jeanne-Mance | Montreal, QC H2V 4L1 | Canada | | STUDIO@CLYDEHENRY.COM | Email |
| Matrix | Studio F. Roberdet Inc. | 1107, Rue De Corbon | Boucherville, QC J4B 6C9 | Canada | | fredroberdet@videotron.ca | Email |
| Matrix | Studio Gridspace Inc | 2033 Montgomery | Montreal, QC H3K 2R7 | Canada | | | First Class Mail |
| Matrix | Studio Mint | 6560 Ave De L'Esplanade,#104 | Montreal, Qc H2V 4L5 | Canada | | ANTOINE@STUDIOMINT.CA | Email |
| Matrix | Stufish Ltd. | 84, Marchmont St | London, Lo Wc1N 1Ag | | | rashmi@stufish.co.uk | Email |
| Matrix | Styrotech Inc. | 8800 Wyoming Ave No. | Brooklyn Park, MN 55445-1837 | | | | First Class Mail |
| Matrix | Suburban Propane Lp | P.O. Box 12027 | Fresno, CA 93776-2027 | | | | First Class Mail |
| Matrix | Suburban Propane-1112 | 31 Derwood Cir | Rockville, MD 20850 | | | abateman@suburbanpropane.com | Email |
| Contracts/Agreements | Successfactors, Inc | 1 Tower Pl | Ste 1100 | | | | First Class Mail |
| Matrix | Suddenlink | P.O. Box 660365 | Dallas, TX 75266-0365 | | | | First Class Mail |
| Matrix | Suddenlink Media | 520 Maryville Centre Dr, 1st Fl | St. Louis, MO 63141 | | | | First Class Mail |
| Employees | Sue Rodeghier | Address Redacted | | | | | First Class Mail |
| Matrix | Suited & Booted Inc | 925 S Dunsmuir Ave | Los Angeles, CA 90036 | | | angela.aaron@me.com | Email |
| Matrix | Summit Companies | P.O. Box 6205 | Carol Stream, IL 60197-6205 | | | | First Class Mail |
| Matrix | Summit Companies | P.O. Box 6783 | Carol Stream, IL 60197-6783 | | | | First Class Mail |
| Matrix | Summit Entertainment Group | 10 Pottier Hill Dr, | Guilford, CT 06437 | | | | First Class Mail |
| Matrix | Summit Media | 220 N Main St, Ste 402 | Greenville, SC 29601 | | | | First Class Mail |
| Contracts/Agreements | Summit Training Source, Inc | 4170 SE Embassy Dr | Grand Rapids, MI 49546 | | | | First Class Mail |
| Contracts/Agreements | Summit Training Source, Inc | Attn: VP Client Services & Technical Support | 4170 Embassy Dr S E | Knoxville, TN 37909 | | | First Class Mail |
| Matrix | Summitmedia LLC | 1533 Amherst Rd | Knoxville, TN 37909 | | | | First Class Mail |
| Matrix | Summitmedia LLC | 900 Fort St | | 700 Honolulu, HI 96813 | | | First Class Mail |
| Matrix | Summitmedia LLC | Dept. 2409 | P.O. Box 11407 | Birmingham, AL 35246-2409 | | | First Class Mail |
| Matrix | Sun Apparel | 6305 Dean Martin Dr | Las Vegas, NV 89118 | | | EARRIAGA@SUN-APPAREL.COM | Email |
| Matrix | Sun Broadcasting Inc | 2824 Palm Beach Blvd | Fort Myers, FL 33916 | | | | First Class Mail |
| Matrix | Sun Coast Resources Inc. | P.O. Box 202603 | Dallas, TX 75320-2603 | | | | First Class Mail |
| Matrix | Sun Control Of Minnesota | 2425 Rice St | St Paul, MN 55113 | | | | First Class Mail |
| Matrix | Sunbeam Television | P.O. Box 1118 | Miami, FL 33238-1118 | | | | First Class Mail |
| Matrix | Sunbelt Rentals | P.O. Box 409211 | Atlanta, GA 30384-9211 | | | | First Class Mail |
| Matrix | Sunbelt Rentals Inc | P.O. Box 409211 | Atlanta, GA 30384-9211 | | | | First Class Mail |
| Matrix | Sunco Productions, Inc. | P.O. Box 289 | Daytona Beach, FL 32115 | | | | First Class Mail |
| Matrix | Sunfm-97.1/Bell Media | 33 Carmi Ave | Penticton, Bc V2A 3G4 | Canada | | | First Class Mail |
| Matrix | Sunrise Banks | 200 University Ave W, Ste 200 | St. Paul, MN 55103 | | | | First Class Mail |
| Banks | Suntrust Bank | Attn: Tracie Burns | 303 Peachtree St Ne | Atlanta, GA 30302 | | | First Class Mail |
| Matrix | Super Bright Leds, Inc | 440 Earth City Expressway | St Louis, MO 63045 | | | | First Class Mail |
| Matrix | Super Star Events And | 5012 Louisa Dr | New Orleans, LA 70126 | | | | First Class Mail |
| | Promotion | | | | | | |
| Matrix | Superior Press Print | 9440 Norwalk Blvd | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Litigation | Suren Bozyan | c/o Rosenberg & Ginger Pc | 488 Madison Ave, 10th Fl | New York, NY 10022 | | | First Class Mail |
| Matrix | Surly Brewing Co | 520 Malcom Ave S | Minneapolis, MN 55414 | | | | First Class Mail |
| Employees | Susan Elizabeth Castro | Address Redacted | | | | | First Class Mail |
| Matrix | Susan H Bendinelli Dba Studio | 2080 Llano Rd 3B | Santa Rosa, CA 95407 | | | info@studioslips.com | Email |
| | Slips | | | | | | |
| Matrix | Susan Hubbard-Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Susan Morrison | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Susan Nichole Snow | Address Redacted | | | | | First Class Mail |
| Employees | Susan Walter | Address Redacted | | | | | First Class Mail |
| | Susan Wright Agent Anne | Address Redacted | | | | | First Class Mail |
| Matrix | Wright Representatives | | | | | | |
| Employees | Susanna Barmakian | Address Redacted | | | | | First Class Mail |
| Employees | Susanne Richards | Address Redacted | | | | | First Class Mail |
| Matrix | Susquehanna Radio Corp. | 3280 Peachtree Rd | | 2300 Atlanta, GA 30305 | | | First Class Mail |
| Employees | Suved Adkar | Address Redacted | | | | | First Class Mail |
| Employees | Suzannah Bianco | Address Redacted | | | | | First Class Mail |
| Matrix | Suzanne L. Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Suzanne L. Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Suzohapp Americas LLC | 7331 Solutions Center | Chicago, IL 60677-7003 | | | | First Class Mail |
| Employees | Svea Drentlaw | Address Redacted | | | | | First Class Mail |
| Employees | Svetlana Senchihina | Address Redacted | | | | | First Class Mail |
| Matrix | S-Viz Inc. | 1523 1/2. W Farwell Ave 1B | Chicago, IL 60626 | | | | First Class Mail |
| Matrix | Sw Artists Margaret Emory | Address Redacted | | | | | First Class Mail |
| Matrix | Sw Artists, LLC Sue Wink Dunie | 888-C Eight Ave 247 | New York, NY 10019 | | | | First Class Mail |
| | Swage-It Tools, Inc/S & F Tool | 17287 Mount Herrmann St | Fountain Valley, CA 92708 | | | swageit@earthlink.net | Email |
| Matrix | Company | | | | | | |
| Matrix | Sweetwater | 5501 US Hwy 30 W | Fort Wayne, IN 46818 | | | | First Class Mail |
| Matrix | Swift Transportation | P.O. Box 643985 | Pittsburgh, PA 15264-3985 | | | | First Class Mail |
| Matrix | Swiftel Center | 824 32nd Ave | Brookings, SD 57006 | | | | First Class Mail |
| Contracts/Agreements | Syco Entertainment, Inc | 25 Madison Ave | New York, NY 10010 | | | | First Class Mail |
| Matrix | Sydney M Hall | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Sylvia Mansfield | Address Redacted | | | | | First Class Mail |
| Matrix | Synergy Corporate Housing | 3000 Exec Pkwy, Ste 150 | San Ramon, CA 94583 | | | jmunoz@synergyhousing.com | Email |
| Matrix | Syntrans Holdings | Rm 2606B, 26/F Island Pl Tower | 510 Kings St | Hong Kong, | China | | First Class Mail |
| Matrix | Syracuse Area Landmark | 362 S Salina St | Syracuse, NY 13202 | | | | First Class Mail |
| | Theatre | | | | | | |
| Contracts/Agreements | Sysco Entertainment, Inc | 25 Madison Ave | New York, NY 10010 | | | | First Class Mail |
| Matrix | Sysco Food Services | P.O. Box 5019 | Fremont, CA 94537 | | | | First Class Mail |
| Matrix | T.C.F. Express Inc. | 37A Rang Saint-Jacques Route 226 | Pierreville, QC J0G 1J0 | Canada | | info@tcfexpress.ca | Email |
| Contracts/Agreements | T3 Productions Inc | c/o Greenberg Traurig LLP | Attn: Kenneth L Burry Esq | 2450 Colorado Ave, Ste 400E | Santa Monica, CA 90404 | | First Class Mail |
| Matrix | Ta Da Innovation | 3175 Grand Concourse, 4L | Bronx, NY 10468 | | | KIM@TADAINNOVATION.COM | Email |
| Matrix | Taben Group, Lc | P.O. Box 7330 | Shawnee Mission, KS 66207-0330 | | | | First Class Mail |
| Matrix | Tabics Sewing Machines | 2021 Industrial Rd | Las Vegas, NV 89102 | | | | First Class Mail |
| Contracts/Agreements | Tabitha Dumo | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Tabitha Klonne | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Tabitha Rodman | Address Redacted | | | | | First Class Mail |
| Employees | Tae James Kim | Address Redacted | | | | | First Class Mail |
| Matrix | Tag Line Productions, Inc | 3001 Hennepin Ave S | Minneapolis, MN 55408 | | | | First Class Mail |
| Matrix | Tag The Awareness Group | 115 W, 29th St 7th Fl | New York, NY 10001 | | | Liz@tagawareness.com | Email |
| Matrix | Tait Towers Manufacturing LLC | 401 W Lincoln Ave | Lititz, PA 17543 | | | tguhl@taittowers.com | Email |
| Matrix | | | | | | | |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Tait Towers Manufacturing, LLC | General Counsel | 401 W Lincoln Ave | Lititz, PA 17543 | | mary.huwaldt@taittowers.com | Email |
| Contracts/Agreements | Tait Towers Manufacturing, LLC | Kevin Ford | 9 Wynfield Dr | Lititz, PA 17543 | | kevin.ford@taittowers.com | Email |
| Contracts/Agreements | Tait Towers Manufacturing, LLC | 401 W Lincoln Ave | Lititz, PA 17543 | | | | First Class Mail |
| Contracts/Agreements | Tait Towers Manufacturing, LLC | Attn: Gemma Guy | 401 W Lincoln Ave | Lititz, PA 17543 | | | First Class Mail |
| Contracts/Agreements | Tait Towers Manufacturing, LLC | Attn: Tim Guhl | 9 Wynfield Dr | Lititz, PA 17543 | | | First Class Mail |
| Litigation | | | | | | | |
| Employees | Taku Kuriyama | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Talking Drum, LLC | Attn: Brian Mcdonald | 324 15th Ave E, Ste 201 | Seattle, WA 98122 | | | First Class Mail |
| Matrix | Talkwalker Inc | 485 Lexington Ave | Fl 26 | New York, NY 10017 | | | First Class Mail |
| Matrix | Talkwalker, Inc | 205 E 42Th, 19th Fl | New York, NY 10017 | | | | First Class Mail |
| Matrix | Talkwalker, Inc | 485 Lexington Ave, 26th Fl | New York, NY 10017 | | | | First Class Mail |
| Matrix | Tall Grass Digital | 321 4The Ave S | South St Paul, MN 55075 | | | marina@tallgrassdigital.com | Email |
| Matrix | Tam Tam Films | 304 S Jones Blvd 963 | Las Vegas, NV 89107 | | | alvintam1@gmail.com | Email |
| Employees | Tamara Fernandez | Address Redacted | | | | | First Class Mail |
| Employees | Tamarah Nicole Tucker | Address Redacted | | | | | First Class Mail |
| Employees | Tamir Erdenesaikhan | Address Redacted | | | | | First Class Mail |
| Employees | Tammy Unglesbee | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Tampa Bay Arena | 401 Channelside Dr | Tampa, FL 33602 | | | | First Class Mail |
| Contracts/Agreements | Tampa Bay Devil Rays, Ltd | Attn: Vice-Pres of Operations/Facilities, Tropicana Field | Administrative Offices, Tropicana Field | One Tropicana Dr | St. Petersburg, FL 33705 | | First Class Mail |
| Contracts/Agreements | Tampa Bay Devil Rays, Ltd | John P Higgins Senior Vice Pres/General Counsel | One Tropicana Dr | St. Petersburg, FL 33705 | | | First Class Mail |
| Contracts/Agreements | Tampa Bay Devil Rays, Ltd | Ms Caren Gramley | Tropicana Field | One Tropicana Dr | St. Petersburg, FL 33705 | | First Class Mail |
| Matrix | Tampa Radio | P.O. Box 83199 | Chicago, IL 60691-0199 | | | | First Class Mail |
| Contracts/Agreements | Tancrede Prinz, LLC | 36 Gramercy Park E | New York, NY 10003 | | | | First Class Mail |
| Matrix | Tandem Printing, Inc | 2970 Lexington Ave S | Eagan, MN 55121 | | | | First Class Mail |
| Matrix | Tandy Leather Company Lp | 1900 South East Loop 820 | Fort Worth, TX 76140 | | | lasvegas111@tandyleather.com | Email |
| Matrix | Tangible Interaction Design Inc. | 160-220 Victoria Dr | Vancouver, Bc V5L 4C5 | Canada | | holly@tangibleinteraction.com | Email |
| Matrix | | | | | | | |
| Matrix | Tania Marie Cuthbertson | Address Redacted | | | | | First Class Mail |
| Employees | Tanner West | Address Redacted | | | | | First Class Mail |
| Matrix | Tanyon Rainey | Address Redacted | | | | | First Class Mail |
| Employees | Tao Li | Address Redacted | | | | | First Class Mail |
| Matrix | Tara Jeanne Vallee | Address Redacted | | | | | First Class Mail |
| Matrix | Tara Jeanne Vallee | Address Redacted | | | | | First Class Mail |
| Matrix | Tara Meyers | Address Redacted | | | | | First Class Mail |
| Matrix | Tara Stonestreet | Address Redacted | | | | | First Class Mail |
| Employees | Taras Shevchenko | Address Redacted | | | | | First Class Mail |
| Matrix | Tarcor Inc | 167 Bentoak Cres | Thornhill, | United Kingdom | | | First Class Mail |
| Matrix | Tarcor Inc | 167 Bentoak Cres | Thornhill, ON L4J 8S6 | Canada | | | First Class Mail |
| Employees | Tarell Bullock | Address Redacted | | | | | First Class Mail |
| Matrix | Target Data Inc | 626 W Jackson Blvd, Ste 100 | Chicago, IL 60661 | | | | First Class Mail |
| Matrix | Target Data, Inc | Attn: Ross Shelleman | 626 West Jackson Blvd, Ste 100 | Chicago, IL 60661 | | marshall.gibbs@targetdatacorp.com | Email |
| Employees | Tarion Young | Address Redacted | | | | | First Class Mail |
| Employees | Tascha Van Auken | Address Redacted | | | | | First Class Mail |
| Matrix | Tatianna Francesconi - Tru-Fa | 1499 Regal Row, Ste 311 | Dallas, TX 75074 | | | | First Class Mail |
| Employees | Tat'Yana Mironovich | Address Redacted | | | | | First Class Mail |
| Employees | Tat'Yana Senchihina | Address Redacted | | | | | First Class Mail |
| Matrix | Tawanna Pacheco | Address Redacted | | | | | First Class Mail |
| Matrix | Tawny Johnson | Address Redacted | | | | | First Class Mail |
| Litigation | Taxi Ads Las Vegas, LLC | Attn: Christine Prews | 4255 Dean Martin Dr | Las Vegas, NV 89103 | | | First Class Mail |
| Employees | Tayler Nicholi Broxson | Address Redacted | | | | | First Class Mail |
| Matrix | Tayler Stephens | Address Redacted | | | | | First Class Mail |
| Matrix | Taylor Allen Lighting | 2 Lyle St | Ryde, Nsw | Australia | | | First Class Mail |
| Employees | Taylor Hobart | Address Redacted | | | | | First Class Mail |
| Employees | Taylor Norene Delgado-Diaz | Address Redacted | | | | | First Class Mail |
| Employees | Taylor Patrick | Address Redacted | | | | | First Class Mail |
| Employees | Taylor Rice | Address Redacted | | | | | First Class Mail |
| Matrix | Taylor Rowland | Address Redacted | | | | | First Class Mail |
| Employees | Taylor Starr | Address Redacted | | | | | First Class Mail |
| Employees | Taylor Stevens | Address Redacted | | | | | First Class Mail |
| Employees | Taylor Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Tbd Casting Llc | 254 W 54th St 14th Fl | New York, NY 10019 | | | | First Class Mail |
| Contracts/Agreements | TBDG ACQUISITION LLC | P.O. Box 8096 | Tampa, FL 33674 | | | | First Class Mail |
| Contracts/Agreements | Tbdg Acquisition, LLC | 3225 S Macdill Ave, Ste 129-#101 | Tampa Bay, FL 33629 | | | | First Class Mail |
| Contracts/Agreements | Tbdg Acquisition, LLC | Attn: Gregory Gelyon, VP Finance | P.O. Box 8096 | Tampa, FL 33674 | | | First Class Mail |
| Contracts/Agreements | Tbdg Acquisition, LLC | P.O. Box 8096 | Tampa, FL 33674 | | | | First Class Mail |
| Matrix | Tbs Office Automations | 1385 Mendota Heights Rd 100 | Mendota Heights, MN 55120 | | | | First Class Mail |
| Matrix | Tc Rigging Llc | 2425 Enterprise Dr | Sutie 900 | Mendota Heights, MN 55120 | | | First Class Mail |
| Matrix | Tc Transcontinental | 1500 Boul Jules-Poitras | Saint-Laurent, QC H4N 1X7 | Canada | | cashapplication@tc.tc | Email |
| Matrix | Tch | Trans Continental Hardware Nys | P.O. Box 8000, Dept 941 | Buffalo, NY 14267 | | | First Class Mail |
| Matrix | Tcu Place | 35 22nd St East | Saakatoon, Sk S7K 0C8 | | | | First Class Mail |
| Matrix | Td Convention Center | Attention: A/R | One Exposition Dr | Greenville, SC 29607 | | | First Class Mail |
| Matrix | Team 8 Creative | 214 Sisu Knoll Dr | Brighton, MI 48116 | | | | First Class Mail |
| Matrix | Tec Payroll Services, Inc. | 1321 Swift | North Kansas City, MO 64116 | | | | First Class Mail |
| Matrix | Tech 24-Commercial Foodservice Repair, Inc | c/o Fifth Third Bank | P.O. Box 638959 | Cincinnati, OH 45263-8959 | | | First Class Mail |
| Matrix | Tech Dump | 825 Boone Ave N | Golden Valley, MN 55427 | | | | First Class Mail |
| Matrix | Techego | 10808 So Riverfront Pkwy, 3108 | South Jordan, UT 84095 | | | SETH.HELGESON@GMAIL.COM | Email |
| Matrix | Techflex, Inc. | 104 Demarest Rd | Sparta, NJ 07871 | | | ar@techflex.com | Email |
| Matrix | Techniker Krankenkasse | Mitgliedschaft/Beitrage | Hamburg, , 22760 | Luxembourg | | | First Class Mail |
| Matrix | Technology West Group Llc | 5935 Edmond St 115 | Las Vegas, NV 89118 | | | Accounting@techwg.com | Email |
| Contracts/Agreements | Technology West Group Llc | Richard Reissg, Gm | 5935 Edmond St, Ste 115 | Las Vegas, NV 89118 | | richard@techwg.com | Email |
| Contracts/Agreements | Technology West Group Llc | Mr Richard Reissg | 5935 Edmond St, Unit 115 | Las Vegas, NV 89118 | | | First Class Mail |
| Contracts/Agreements | Ted Conferences Llc | 220 Hudson St, 11th Fl | New York, NY 10013 | | | | First Class Mail |
| Matrix | Tedco, Inc | 498 S Washington St | Hagerstown, IN 47346 | | | | First Class Mail |
| Matrix | Teeona Lane | Address Redacted | | | | | First Class Mail |
| Matrix | Teg Inc | 2355 Northside Dr | Ste 360 | San Diego, CA 92108 | | | First Class Mail |
| Matrix | Tegna | 7950 Jones Branch Dr | McLean, VA 22107 | | | | First Class Mail |
| Employees | Tej Limbu Ly | Address Redacted | | | | | First Class Mail |
| Matrix | Telemundo | Address Redacted | | | | | First Class Mail |
| Matrix | Telemundo Of New England | 454 N Columbus Dr | Chicago, IL 60611 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Telemundo Rio Grande Valley, LLC (Ktlm) | 200 S 10th St, Fl 2 | Mcallen, TX 78501 | | | | | First Class Mail |
| Matrix | Telesystems, Inc. | 2405 Annapolis Lane No, Ste 220 | Plymouth, MN 55441-3636 | | | | | First Class Mail |
| Matrix | Temple Payne | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Temporary Tattoos.Com | 3741 E Technical Dr | Tucson, AZ 85713 | | | | | First Class Mail |
| Matrix | Ten Lifestyle Management Usa Inc | 33 New Montgomery St 1090 | San Francisco, CA 94105 | | | | | First Class Mail |
| Matrix | Tenaquip Limitee | 22555 Aut. Transcanadienne | Senneville, QC H9X 3L7 | Canada | | | depotdirect@tenaquip.com | Email |
| Taxing Authorities | Tennessee Department Of Revenue | Andrew Jackson State Office Building | 500 Deaderick St | Nashville, TN 37242 | | | | First Class Mail |
| Matrix | Tennessee Department Of Revenue | 500 Deaderick St 3rd Fl | Nashville, TN 37242 | | | | | First Class Mail |
| Matrix | Tennessee Performing Arts Center Management Corp. | 505 Deaderick St, 3rd Fl | Nashville, TN 37243 | | | | | First Class Mail |
| Matrix | Tennessee Secretary Of State | 312 Rosa L. Parks Ave, 6th Fl | Nashville, TN 37243-1102 | | | | | First Class Mail |
| Matrix | Tennessee Tv Llc | 3914 Wistar Rd | Richmond, VA 23229 | | | | | First Class Mail |
| Employees | Teo Fuji | Address Redacted | | | | | | First Class Mail |
| Employees | Terence Bartlett | Address Redacted | | | | | | First Class Mail |
| Employees | Terence Mccullough | Address Redacted | | | | | | First Class Mail |
| Employees | Teresa Liccardo | Address Redacted | | | | | | First Class Mail |
| Matrix | Teresa Rhodes | Address Redacted | | | | | | First Class Mail |
| Matrix | Teresa Rust | Address Redacted | | | | | | First Class Mail |
| Matrix | Teri J. Pasley | Address Redacted | | | | | | First Class Mail |
| Matrix | Terina Gillette - Royal Magic Events | 1001 S Chilhowee Dr | Knoxville, TN 37914 | | | | | First Class Mail |
| Employees | Terrance Robinson Jr | Address Redacted | | | | | | First Class Mail |
| Matrix | Terrebonne Parish Sales And Use Tax Department | P.O. Box 670 | Houma, LA 70361-0670 | | | | | First Class Mail |
| Employees | Terrence Pierce | Address Redacted | | | | | | First Class Mail |
| Employees | Terrence Turner | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Terrence Williams | c/o Ninja Crew LLC | 2405 W Serene Ave, Unit 4-213 | Las Vegas, NV 89123 | | | | First Class Mail |
| Employees | Terri Kieser | Address Redacted | | | | | | First Class Mail |
| Matrix | Terri Lynn Engelsher | Address Redacted | | | | | | First Class Mail |
| Employees | Terrill Lobo | Address Redacted | | | | | | First Class Mail |
| Matrix | Terris Poole | Address Redacted | | | | | | First Class Mail |
| Employees | Terry Chun | Address Redacted | | | | | | First Class Mail |
| Matrix | Terry M Jarrett - Masquerade Face And Body Art | 20 Tyler Dr | Hanover, PA 17331 | | | | | First Class Mail |
| Matrix | Terry Marchand | Address Redacted | | | | | | First Class Mail |
| Employees | Tessa Fuentes | Address Redacted | | | | | | First Class Mail |
| Matrix | Tessica Viscarra - Wild Lines, LLC | 751 Hemlock St | Pocatello, ID 83201 | | | | | First Class Mail |
| Employees | Tetiana Chugai | Address Redacted | | | | | | First Class Mail |
| Matrix | Tetiana Chugai | Address Redacted | | | | | | First Class Mail |
| Matrix | Tevin Teixeira | Address Redacted | | | | | | First Class Mail |
| Matrix | Texas Comptroller Of Public Accts | P.O. Box 149348 | Austin, TX 78714-9348 | | | | | First Class Mail |
| Matrix | Texas Department Of Revenue | P.O. Box 149354 | Austin, TX 78714-9354 | | | | | First Class Mail |
| Matrix | Texas Management Division Inc | P.O. Box 202056 | Dallas, TX 75320-2056 | | | | Ledwards@texasmgmt.com | Email |
| Matrix | Tex's Charitable Foundation | 8181 Southwest Frwy | Houston, TX 77074 | | | | | First Class Mail |
| Employees | Thaddeus Robert Piett | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | The 12 Company, Inc | 909 E Walnut Ave | Burbank, CA 91501 | | | | | First Class Mail |
| Contracts/Agreements | The 32Nd District Agricultural Association | Attn: Josh Caplan | 600 W Broadway, Ste 1800 | San Diego, CA 92101 | | | | First Class Mail |
| Matrix | The Aba Agency | 3112 M St Nw | Washington, DC 20007 | | | | | First Class Mail |
| Matrix | The Agency | 802 W 8th St | Little Rock, AR 72201 | | | | | First Class Mail |
| Matrix | The Appointment Group (Australia) | 191 Cleveland St | Redfern Sydney, Nsw 2016 | | | | corporate.au@tag-group.com | Email |
| Matrix | The Appointment Group Llc | 10940 Wilshire Blvd, Ste 1240 | Los Angeles, CA 90024 | | | | tag-financeus@appointmentgroup.com | Email |
| Matrix | The Approach, LLC | 7923 South 72nd St | Omaha, NE 68127 | | | | | First Class Mail |
| Matrix | The Aristomedia Group | 1620 16th Ave S | Nashville, TN 37212 | | | | accounting@aristomedia.com | Email |
| Matrix | The Awareness Group | 115 W 29th St, 7th Fl | New York, NY 10001 | | | | | First Class Mail |
| Matrix | The Awareness Group Agency Llc | 115 West 29th St, Fl 7 | New York, NY 10001 | | | | | First Class Mail |
| Matrix | The Awareness Group Agency, LLC | 115 W 29th St | Fl 7 | New York, NY 10001 | | | | First Class Mail |
| Matrix | The Awareness Group Agency, LLC | 115, W 29th St, 7th Fl | New York, NY 10001 | | | | | First Class Mail |
| Matrix | The Awareness Group Agency, LLC | 115, West 29th St, 7th Fl | New York, NY 10001 | | | | | First Class Mail |
| Matrix | The B.I.G.Wine Company Pte Ltd | 261 Waterloo St | Singapore, Sg 180261 | Singapore | | | wines@bigwineco.com | Email |
| Contracts/Agreements | The Bank Of Nova Scotia | 711 Louisiana St, Ste 1400 | Houston, TX 77002 | | | | | First Class Mail |
| Contracts/Agreements | The Bank Of Nova Scotia | 888 SW 5th Ave, Ste 750 | Portland, OR 97204 | | | | | First Class Mail |
| Matrix | The Bemidji Pioneer | 1320 Neilson Ave Se | Bemidji, MN 56601 | | | | | First Class Mail |
| Matrix | The Bernard Group | 19011 Lake Dr E | Chanhassen, MN 55317-9322 | | | | | First Class Mail |
| Contracts/Agreements | The Bill Edwards Foundation For The Arts, Inc | 6090 Central Ave | St. Petersburg, FL 33707 | | | | | First Class Mail |
| Matrix | The Cajundome Commission | 444 Cajundome Blvd | Lafayette, LA 70506 | | | | | First Class Mail |
| Matrix | The Carson Kolker Organization Ltd. | 18 East 41st St, Ste 801 | New York, NY 10017 | | | | | First Class Mail |
| Matrix | The Cary Company | 1195 W Fullerton Ave | Addison, IL 60101 | | | | customerservice@thecarycompany.com | Email |
| Matrix | The Centennial Centre Corporation Act | 555 Main St, Ste 1000 | Winnipeg, Mb R3B 1C3 | Canada | | | | First Class Mail |
| Matrix | The Christian Family Publication, Inc | P.O. Box 382724 | Birmingham, AL | | | | | First Class Mail |
| Contracts/Agreements | The City Of Fort Worth | Fort Worth Convention Center | Director of Public Events | 1201 Houston St | Fort Worth, TX 76102 | | | First Class Mail |
| Contracts/Agreements | The City Of Fort Worth | Fort Worth Convention Center Dir of Public Events | 1201 Houston St | Fort Worth, TX 76102 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | The City Of Johnson City/Freedom Hall Civic Center | 601 E Main St | Johnson City, TN 37601 | | | | | First Class Mail |
| Matrix | The City Of Vancouver | 650 Hamilton St | Vancouver, BC V6B 5N6 | Canada | | | | First Class Mail |
| Matrix | The Collaborative | 10 South 5th St, Ste 415 | Minneapolis, MN 55402 | | | | | First Class Mail |
| Matrix | The Concept Farm | 23W 24th St, 9th Fl | New York, NY 10010 | | | | | First Class Mail |
| Matrix | The Corner Balloon Shoppe | 2455 Hennepin Ave So. | Minneapolis, MN 55405 | | | | | First Class Mail |
| Matrix | The Cosmopolitan Of Las Vegas | 3708 Las Vegas Blvd South | Las Vegas, NV 89109 | | | | | First Class Mail |
| Matrix | The D Las Vegas | 301 Fremont St | Las Vegas, NV 89101 | | | | | First Class Mail |
| Matrix | The Discovery Group Inc | 9119 Katy Freeway | Houston, TX 77024 | | | | Melissa@corporates.com | Email |
| Matrix | The Dispatch Broadcast Group | 770 Twin Rivers Dr | Columbus, Oh | | | | | First Class Mail |
| Matrix | The Dot Printer Inc | 2424 Mcgaw Ave | Irvine, CA 92614-5834 | | | | | First Class Mail |
| Matrix | The Dumbell Man Fitness Equipment | 3935 W Reno Ave, Ste I | Las Vegas, NV 89118 | | | | ljones@dumbellman.com | Email |
| Contracts/Agreements | The Eagle Leasing Company | 258 Turnpike Rd, (Rt 9) | Southboro, MA 01772 | | | | | First Class Mail |
| Matrix | The Event Agency, Inc. | 76 Mercantile 118 | Ladera Ranch, CA 92694 | | | | | First Class Mail |
| Matrix | The Fair, Inc. | 2260 Terminal Rd | Roseville, MN 55113 | | | | | First Class Mail |
| Contracts/Agreements | The Family Arena On Behalf Of St Charles County | 2002 Arena Pkwy | St. Charles, MO 63303 | | | | | First Class Mail |
| Matrix | The Fest For Beatles Fans | 15 Charles St | Westwood, NJ 07675 | | | | | First Class Mail |
| Matrix | The Fortius Clinic | 17 Fitzhardinge St | London, W1H 6Eq | United Kingdom | | | BILLING@FORTIUSCLINIC.COM | Email |
| Matrix | The Furniture Guide | 3341 Delta Ave | Minnetonka, MN 55305 | | | | | First Class Mail |
| Matrix | The Hartford | Business Service Center | 3600 Wiseman Blvd | San Antonio, TX 78251 | | | | First Class Mail |
| Matrix | The Hartford | P.O. Box 660916 | Dallas, TX 75266 | | | | | First Class Mail |
| Matrix | The Hartford | P.O. Box 660916 | Dallas, TX 75266-0916 | | | | | First Class Mail |
| Matrix | The Horace Bushnell Memorial Hall Corporation | Attn: Tom Sessa | 166 Capotal Ave | Hartford, CT 06106-1621 | | | | First Class Mail |
| Matrix | The Ice Company | P.O. Box 515723 | Los Angeles, CA 90051-5203 | | | | fcabrera@icee.com | Email |
| Matrix | The Incredible Printing Co Inc | 30 St Regis Cres North | North York, ON M3J 1Z2 | Canada | | | angela@incredibleprinting.com | Email |
| Contracts/Agreements | The Infatuation Inc | Attn: Sam Fayelegal Dept | 424 Broadway, 5th Fl | New York, NY 10013 | | | | First Class Mail |
| Contracts/Agreements | The Interpublic Group Of Companies, Inc. | Attn: General Counsel | 909 3rd Ave, 24th Fl | New York, NY 10022 | | | | First Class Mail |
| Contracts/Agreements | The John Gore Organization, Inc. | Attn: General Counsel | 1619 Broadway, 9th Fl | New York, NY 10019 | | | | First Class Mail |
| Matrix | The John Roberts Co. | 9687 East River Rd | Minneapolis, MN 55433 | | | | | First Class Mail |
| Matrix | The Kentucky Center | Attn: Christy Grimaud | 501 W Main St | Louisville, KY 40202 | | | | First Class Mail |
| Matrix | The List Warehouse Inc | 350 Pacific Crescent, P.O. Box 1379 | Ucluelet, Bc V0R 3A0 | Canada | | | Sdoyle@thelistwarehouse.com | Email |
| Matrix | The Lowertown Group | 400 Sibley St L20 | St. Paul, MN 55101 | | | | | First Class Mail |
| Matrix | The Luedtke Agency | Brian Grazini | 1674 Broadway 7A | New York, NY 10019 | | | | First Class Mail |
| Contracts/Agreements | The Macerich Company | Attn: Legal Depts | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | | First Class Mail |
| Matrix | The Marketing Division | 539 Washington St | Boston, MA 02111 | | | | | First Class Mail |
| Matrix | The Mascot Organization | 480 East Wilson Bridge Rd, Ste M | Worthington, OH 43085 | | | | | First Class Mail |
| Contracts/Agreements | The Mcclellan Highway Development Company, LLC | 1 Congress St | Fl 11 | Boston, MA 2114 | | | | First Class Mail |
| Contracts/Agreements | The Mcclellan Highway Development Company, LLC | Attn: Thomas N O'Brien | Thomas N O'Brien | One Congress St | Ground Fl | Boston, MA 02114 | | First Class Mail |
| Contracts/Agreements | The Mcclellan Highway Development Company, LLC | c/o the Hym Investment Group LLC | Attn: Paul Crisalli | One Congress St | Boston, MA 02114 | | | First Class Mail |
| Contracts/Agreements | The Mcclellan Highway Development Company, LLC | c/o the Hym Investment Group LLC | Attn: Thomas N O'Brien | One Congress St | Ground Fl | Boston, MA 02114 | | First Class Mail |
| Contracts/Agreements | The Mcclellan Highway Development Company, LLC | c/o the Hym Investment Group LLC | Attn: Thomas N O'Brien | One Congress St | Boston, MA 02114 | | | First Class Mail |
| Contracts/Agreements | The Mcclellan Highway Development Company, LLC | c/o the Hym Investment Group LLC | Attn: Douglas J Manz | One Congress St | Boston, MA 02114 | | | First Class Mail |
| Contracts/Agreements | The Mcclellan Highway Development Company, LLC | c/o the Hym Investment Group LLC | Attn: Paul Crisalli | One Congress St | Boston, MA 02114 | | | First Class Mail |
| Contracts/Agreements | The Mcclellan Highway Development Company, LLC | c/o the Hym Investment Group LLC | Attn: Thomas N O'Brien | 525 William F Mcclellan Hwy | East Boston, MA 02128 | | | First Class Mail |
| Contracts/Agreements | The Mcclellan Highway Development Company, LLC | c/o the Hym Investment Group LLC | Attn: Thomas N O'Brien | 1 Congress St, Ste 114 | Boston, MA 02114 | | | First Class Mail |
| Contracts/Agreements | The Mcclellan Highway Development Company, LLC | c/o the Hym Investment Group LLC | Attn: Thomas N O'Brien | 1, Congress St, Ste 114 | Boston, MA 02114 | | | First Class Mail |
| Contracts/Agreements | The Mcclellan Highway Development Company, LLC | c/o the Hym Investment Group LLC | Attn: Thomas N O'Brien | One Congress St | Boston, MA 2114 | | | First Class Mail |
| Contracts/Agreements | The Mcclellan Highway Development Company, LLC | c/o the Hym Investment Group LLC | One Congress St | Boston, MA 02114 | | | | First Class Mail |
| Contracts/Agreements | The Mcclellan Highway Development Company, LLC | c/o the Hym Investment Group LLC | Attn: Douglas J Manz | One Congress St | Boston, MA 2114 | | | First Class Mail |
| Contracts/Agreements | The Metropolitan Opera | Lincoln Center | New York, NY 10023 | | | | | First Class Mail |
| Matrix | The Minnesota Chemical Co | 3750 Dunlap St N | Arden Hills, MN 55112 | | | | | First Class Mail |
| Matrix | The Minnesota Opera Costume Shop | 620 N 1st S | Minneapolis, MN 55401 | | | | | First Class Mail |
| Contracts/Agreements | The Mirage Casino-Hotel | 3400 Las Vegas Blvd S | Las Vegas, NV 89109 | | | | | First Class Mail |
| Contracts/Agreements | The Mirage Hotel & Casino | Attn: President/Ceo | 3400 Las Vegas Blvd S | Las Vegas, NV 89109 | | | | First Class Mail |
| Matrix | The Mississippi Radio Group | P.O. Box 410 | Tupelo, MS 38802 | | | | | First Class Mail |
| Matrix | The Mobile Rundown | 2414 Myrtle St | Mobile, AL 36607 | | | | | First Class Mail |
| Matrix | The Modern Muse Company LLC | 221 North Kenwood St | Glendale, CA 91206 | | | | brigette@modernmuseco.com | Email |
| Matrix | The Modern Muse Company, LLC | 211 N Kenwood St | Glendale, CA 91206 | | | | | First Class Mail |
| Matrix | The Modesto Bee | P.O. Box 510626 | Livonia, MI 48151 | | | | sscreditandcollections@mcclatchy.com | Email |
| Matrix | The Morning Call Llc | P.O. Box 415459 | Boston, MA 02241 | | | | | First Class Mail |
| Matrix | The Oncenter | 800 South State St | Syracuse, NY 13201 | | | | | First Class Mail |
| Matrix | The Only Agency Inc | 20 W 22nd St, Ste 701 | New York, NY 10010 | | | | kent@theonly.agency | Email |
| Matrix | The Other Cheek | Susan Lomolino | 3045 Walnut Ave | Carmichael, CA 95608 | | | | First Class Mail |
| Matrix | The Overture Center Foundation Inc | 201 State St | Madison, WI 53703 | | | | | First Class Mail |
| Matrix | The Paquin Entertainment Group Inc | 468 Stradbrook Ave | Winnipeg, MB R3L 0J9 | Canada | | | | First Class Mail |
| Matrix | The Park Expo And Convention Center | 800 Briar Creek Rd, Ste Aa504 | Charlotte, NC 28205 | | | | | First Class Mail |
| Matrix | The Patterned Seamstress | 529 Richie Rd | Mocksville, NC 27028 | | | | tricia@thepatternedseamstress.com | Email |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Contracts/Agreements | The Peterson Companies, Lc | Attn: General Counsel, Retail | 12500 Fair Lakes Cir, Ste 400 | Fairfax, VA 22033 | | | First Class Mail |
| Taxing Authorities | The Port Of Los Angeles | 425 S Palos Verdes St | San Pedro, CA 90731 | | | | First Class Mail |
| Matrix | The Post And Courier, Inc. | 134 Columbus St | Charleston, SC 29403 | | | | First Class Mail |
| Matrix | The Postcard Factory Inc. | 7414 Kingspointe Pkwy, Ste 100 | Orlando, FL 32819 | | | | First Class Mail |
| | The Prop Closet, LLC Dba | 1810 Airport Exchange Blvd, Ste 400 | Erlanger, KY 41018 | | | | First Class Mail |
| Matrix | Theatre Effects | | | | | | |
| Matrix | The Radio People | Attn: Kerri Taylor | 1109 Hudson Lane | Monroe, LA 71201 | | | First Class Mail |
| Matrix | The Rain Shed, LLC | P.O. Box 832 | South Cle Elum, WA 98943 | | | | First Class Mail |
| Contracts/Agreements | The Raine Group Llc | Attn: Teddy Kleinman | 65 E 55th St, 24th Fl | New York, NY 10022 | | | First Class Mail |
| | The Realty Associates Fund Ix, | c/o Ta Assoc Realty | 28 State St, 10th Fl | Boston, MA 02109 | | | First Class Mail |
| Contracts/Agreements | Lp | | | | | | |
| | The Realty Associates Fund Ix, | c/o Ta Assoc Realty | 1301 Dove St, Ste 860 | Newport Beach, CA 92660 | | | First Class Mail |
| Contracts/Agreements | Lp | | | | | | |
| Contracts/Agreements | The Roscoe Company | 3535 W Harrison St | Chicago, IL 60624-3798 | | | | First Class Mail |
| Contracts/Agreements | The Russo Group | 116 E Congress St | Lafayette, LA 70501 | | | | First Class Mail |
| Matrix | The Sacramento Bee | P.O. Box 510807 | Livonia, MI 48151 | | | | First Class Mail |
| | The Santa Barbara Independent | 12 Est Figuero St | Santa Barbara, CA 93101 | | | | First Class Mail |
| Matrix | | | | | | | |
| Litifation | The Shamsi Law Firm, APC | Attn: Shahab Sean Shamsi, Esq | 13201 Saticoy St. | North Hollywood, CA 91605 | | | First Class Mail |
| Matrix | The Sherwin Williams Co. | 6285 South Valley View Blvd, Ste 1 | Las Vegas, NV 89118-3896 | | | | First Class Mail |
| Contracts/Agreements | The Silverman Group, Inc | 213 W Institute Pl, Ste 501 | Chicago, IL 60611 | | | | First Class Mail |
| Contracts/Agreements | The Sporn Company, Inc | 227 Main St | Burlington, VT 05401 | | | | First Class Mail |
| Matrix | The State Journal Register | One Copely Plaza | Springfield, IL 62705 | | | | First Class Mail |
| Contracts/Agreements | The Stolar Partnership | Attn: Harvey A Harris, Esq | 911 Washington | St. Louis, MI 63101 | | | First Class Mail |
| Matrix | The Tribune | P.O. Box 11808 | Fresno, CA 93775-1808 | | | | First Class Mail |
| Matrix | The University Of Arizona | 1020 East University Blvd | Tucson, AZ 85721 | | | | First Class Mail |
| | The University Of South Carolina | 801 Lincoln St | Columbia, SC 29208 | | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| Matrix | The Video Department Llc | 90 South Main St F12 | North Salt Lake City, UT 84054 | | | makenithappen@gmail.com | Email |
| | The Wagner Consulting Group | P.O. Box 366 | Eden, NC 27289 | | | | First Class Mail |
| Matrix | | | | | | | |
| | The Washington Nationals | 2000 Tower Oaks Boul 8th Fl | Rockville, MD 20852 | | | droberts@lerner.com | Email |
| Matrix | Dream | | | | | | |
| Matrix | The Washington Post | 1301 K St Nw | Washington, DC 20071 | | | | First Class Mail |
| Matrix | The Webstaurant Store, Inc. | 40 Citation Lane | Lititz, PA 17543 | | | | First Class Mail |
| Matrix | The Whitestone Group Inc | 6422 E Main St, Ste 100 | Reynoldsburg, OH 43068 | | | Kvoll@whitestonegroup.us | Email |
| Contracts/Agreements | The Whitestone Group, Inc | Karen Peterson | | | | kpeterson@whitestonegroup.us | Email |
| Contracts/Agreements | The Whitestone Group, Inc | 4100 Regent St | Ste C | Columbus, OH 43219 | | | First Class Mail |
| Contracts/Agreements | The Whitestone Group, Inc | 4100 Regent St, Ste C | Columbus, OH 43219 | | | | First Class Mail |
| Contracts/Agreements | The Whitestone Group, Inc | 6422 E Main St, Ste 100 | Reynoldsburg, OH 43068 | | | | First Class Mail |
| Contracts/Agreements | The Whitestone Group, Inc | Karen Peterson, Vp | 6422 E Main St, Ste 100 | Reynoldsburg, OH 43068 | | | First Class Mail |
| | The Whitestone Security | 4100 Regent St | Ste C | Columbus, OH 43219 | | | First Class Mail |
| Contracts/Agreements | Services | | | | | | |
| Contracts/Agreements | The Works Entertainment | Attn: Simon Painter | 11333 Iowa Ave | Los Angeles, CA 90026 | | | First Class Mail |
| Matrix | The Works Entertainment Inc | 1349 Galleria Dr, Ste 200 | Henderson, NV 89014-8624 | | | JONATHANSANFORD@OUTLOOK.COM | Email |
| | The Works Entertainment, LLC | 11333 Iowa Ave | Los Angeles, CA 90025 | | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| Matrix | Theatermania | 550 7th Ave, 16th Fl | New York, NY 10018 | | | | First Class Mail |
| Contracts/Agreements | Theatermania.Com, Inc. | Attn: General Counsel | 1156 Avenue of the Americas | New York, NY 10036 | | G&A@audienceview.com | Email |
| | Theatermania.Com, Inc. | Rosemary Maggiore | 550 7th Ave, 16th Fl | New York, NY 10108 | | rosemary.maggiore@theatermania.com | Email |
| Contracts/Agreements | | | | | | | |
| Contracts/Agreements | Theatermania.Com, Inc. | 550 7th Ave, 16th Fl | New York, NY 10108 | | | | First Class Mail |
| Matrix | Theatre Direct Ny Inc | 1619 Broadway 8th Fl | New York, NY 10019 | | | Kfitzpatrick@broadway.com | Email |
| Contracts/Agreements | Theatre Direct Ny, Inc | Attn: Broadway.Com | 729 7th Ave, Fl 6 | New York, NY 10019 | | | First Class Mail |
| Contracts/Agreements | Theatre Direct Ny, Inc | Attn: Drew Kupchin | Broadway.Com | 1619 Broadway, 8th Fl | New York, NY 10019 | dkupchin@broadway.com | Email |
| Contracts/Agreements | Theatre Direct Ny, Inc | Attn: Broadway.Com | 729 7th Ave, Fl 6 | New York, NY 10019 | | | First Class Mail |
| | Theatrical Stage Workers, LLC | P.O. Box 2832 | Davenport, IA 52809 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Thelma M. Clark | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Theodore B. Ector Ii | Address Redacted | | | | | First Class Mail |
| Employees | Theodore Ford | Address Redacted | | | | | First Class Mail |
| Matrix | Therio Innovation Inc | 3435 Boul Losch | Saint-Hubert, QC J3Y 5T7 | Canada | | comptabilite@therioinnovation.com | Email |
| Matrix | Thermory Usa | Address Redacted | | | | | First Class Mail |
| Matrix | Thern Inc | 5712 Industrial Park Rd | P.O. Box 347 | Winona, MN 55987 | | | First Class Mail |
| Matrix | Theta Consulting Llc | P.O. Box 1804 | Doylestown, PA 18901 | | | kschnitzler@theta-consulting.com | Email |
| Contracts/Agreements | Thierry Mugler | Address Redacted | | | | | First Class Mail |
| Matrix | This Week In Chicago Inc | c/o Key Magazine | 222 W Ontario St, Ste 420 | Chicago, IL 60654 | | | First Class Mail |
| Employees | Thomas Anderson | Address Redacted | | | | | First Class Mail |
| Employees | Thomas Anderson | Address Redacted | | | | | First Class Mail |
| Employees | Thomas Archey | Address Redacted | | | | | First Class Mail |
| Employees | Thomas Benko | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Thomas Galassi | Address Redacted | | | | | First Class Mail |
| Employees | Thomas Gaudin | Address Redacted | | | | | First Class Mail |
| Employees | Thomas Hanson | Address Redacted | | | | | First Class Mail |
| Employees | Thomas Heiman | Address Redacted | | | | | First Class Mail |
| Employees | Thomas Kessler | Address Redacted | | | | | First Class Mail |
| Employees | Thomas Lipps | Address Redacted | | | | | First Class Mail |
| Employees | Thomas Lyons | Address Redacted | | | | | First Class Mail |
| Employees | Thomas Matthew Waddell | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Nardelli | Address Redacted | | | | | First Class Mail |
| Employees | Thomas Randall | Address Redacted | | | | | First Class Mail |
| Employees | Thomas Rivers | Address Redacted | | | | | First Class Mail |
| | Thomson Reuters Tax & | Attn: Order Processing | 2395 Midway Rd | | | | First Class Mail |
| Contracts/Agreements | Accounting Inc | | | | | | |
| Matrix | Thorndal, Armstrong, Delk | Address Redacted | | | | | First Class Mail |
| | Thyssenkrupp Materials N.A. | 22355 W 11 Mile Rd | Southfield, MI 48033 | | | | First Class Mail |
| Matrix | Inc. | | | | | | |
| Employees | Tiara Rapp | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Ticketmaster | 9348 Civic Center Dr | Beverly Hills, CA 90210 | | | | First Class Mail |
| Matrix | Ticketmaster Canada Lp | 123 Front St West, Ste 1100 | Toronto, On M5J 2M2 | Canada | | james.ristoff@ticketmaster.ca | Email |
| Contracts/Agreements | Ticketmaster L.L.C. | Attn: Client Development Dir | 2000 West LP S | Houston, TX 77027 | | lisa.robins@Ticketmaster.com | Email |
| Contracts/Agreements | Ticketmaster L.L.C. | 9348 Civic Center Dr | Beverly Hills, CA 90210 | | | | First Class Mail |
| Contracts/Agreements | Ticketmaster L.L.C. | Attn: General Counsel | 7060 Hollywood Blvd | Hollywood, CA 90028 | | | First Class Mail |
| Contracts/Agreements | Ticketmaster L.L.C. | Attn: Senior Vp, Venues & Promoters | 7060 Hollywood Blvd | Hollywood, CA 90028 | | | First Class Mail |
| Matrix | Ticketmaster LLC | 7001 Boul. Saint-Laurent | Montréal, QC H2S 3E3 | Canada | | | First Class Mail |
| Contracts/Agreements | Ticketmaster LLC | 7060 Hollywood Blvd | Los Angeles, CA 90028 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Ticketmaster Llc | Attn: Amy Howe, President and Coo | 7060 Hollywood Blvd | Hollywood, CA 90028 | | | First Class Mail |
| Contracts/Agreements | Ticketmaster Llc | 16643 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Matrix | Tickets Pty Ltd. | 64 York St Level 12 Wework | Sydney, NSW 2000 | | | finance@tickets.com.au | Email |
| Matrix | Tide Buss As | Postboks 6300 | Bergen, 14 5893 | Norway | | tur@tide.no | Email |
| Matrix | Tie Line Productions Limited | P.O. Box 344 | Hitchin | Herts Sg5 9Br | United Kingdom | stuart@tielineproductions.com | Email |
| Matrix | Tiernan Ramer | Address Redacted | | | | | First Class Mail |
| Employees | Tiffany Agape Janiczek | Address Redacted | | | | | First Class Mail |
| Employees | Tiffany Baker | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Tiffany Couture Cleaners | Dan Del Rossi | 5981 Mcleod Dr | Las Vegas, NV 89120 | | | First Class Mail |
| Contracts/Agreements | Tiffany Couture Cleaners 01 | 5981 Mcleod Dr | Las Vegas, NV 89120 | | | | First Class Mail |
| Matrix | Tiffany Crosby | Address Redacted | | | | | First Class Mail |
| Employees | Tiffany De Alba | Address Redacted | | | | | First Class Mail |
| Matrix | Tiffany Krause | Address Redacted | | | | | First Class Mail |
| Employees | Tiffany Krstulich | Address Redacted | | | | | First Class Mail |
| Matrix | Tiffany M Tindell | Address Redacted | | | | | First Class Mail |
| Matrix | Tiffany-Jo Hedican | Address Redacted | | | | | First Class Mail |
| Employees | Tiffany Touton | Address Redacted | | | | | First Class Mail |
| Matrix | Tiltworks Inc | 600 Julian Lane, Ste 650 | Arden, NC 28704 | | | rwilkinson@tiltworks.com | Email |
| Employees | Tim Aumiller | Address Redacted | | | | | First Class Mail |
| Employees | Tim Zabel | Address Redacted | | | | | First Class Mail |
| Matrix | Time Out England Ltd | 77 Wicklow St | London, Wc1X 9Jy | United Kingdom | | | First Class Mail |
| Matrix | Time Warner Cable | PO BOX 742633 | 60 Columbus Cir | New York, NY 10023 | | | First Class Mail |
| Matrix | Time Warner Cable | PO BOX 742633 | Cincinnati, OH 45274-2663 | | | | First Class Mail |
| Matrix | Time Warner Cable Media Inc | P.O. Box 7186 | Pasadena, CA 91109-7186 | | | | First Class Mail |
| Matrix | Time Warner Cable Media Sales | File 57532 | Los Angeles, CA 90074-7532 | | | | First Class Mail |
| Employees | Timothée Courouble | Address Redacted | | | | | First Class Mail |
| Matrix | Timothy Ashburn | Address Redacted | | | | | First Class Mail |
| Employees | Timothy Bennett | Address Redacted | | | | | First Class Mail |
| Employees | Timothy Bertucci | Address Redacted | | | | | First Class Mail |
| Matrix | Timothy Flood | Address Redacted | | | | | First Class Mail |
| Employees | Timothy J. Halfmann | Address Redacted | | | | | First Class Mail |
| Employees | Timothy Merzlotis | Address Redacted | | | | | First Class Mail |
| Employees | Timothy Reed | Address Redacted | | | | | First Class Mail |
| Employees | Timothy Robinson | Address Redacted | | | | | First Class Mail |
| Employees | Timothy Smith | Address Redacted | | | | | First Class Mail |
| Employees | Timothy Walker | Address Redacted | | | | | First Class Mail |
| Matrix | Tina M. Erickson | Address Redacted | | | | | First Class Mail |
| Employees | Tina Marie Cannon | Address Redacted | | | | | First Class Mail |
| Matrix | Tina Medina Kilpatrick | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Titan Global Investigations | 14 Valesite Ct | East Northport, NY 11731 | | | | First Class Mail |
| Contracts/Agreements | Titan Global Investigations Llc | 1757 Veterans Memorial Hwy, Unit 58 | Islandia, NY 11749 | | | | First Class Mail |
| Contracts/Agreements | Titan Global, LLC | Matthew P Stanton, Managing Partner | Long Island Office | 1757 Veterans Memorial Hwy, Unit 58 | Islandia, NY 11749 | matt.stanton@titanglobalUs.com | Email |
| Contracts/Agreements | Tix Corporation | 12711 Ventura Blvd, Ste 340 | Studio City, CA 91604 | | | | First Class Mail |
| Matrix | Tix Track Inc. | P.O. Box 70331 | Pasadena, CA 91117 | | | | First Class Mail |
| Contracts/Agreements | Tix4Tonight Llc | 731 Pilot Ave, Ste A | Las Vegas, NV 89119 | | | | First Class Mail |
| Contracts/Agreements | Tixtrack Inc | 2701 Ocean Park Blvd | Santa Monica, CA 90405 | | | | First Class Mail |
| Employees | T-Jay Wojciechowski | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Tma Systems, Llc | 5100 E Skelly Dr | Ste 900 | Tulsa, OK 74135 | | | First Class Mail |
| Contracts/Agreements | Tma Systems, LLC | 5100 E Skelly Dr | Ste 900 | | | | First Class Mail |
| Contracts/Agreements | Tma Systems, LLC | 5100 East Skelly Dr | Ste 900 | | | | First Class Mail |
| Contracts/Agreements | Tma Systems, LLC | Luis Pino Senior Account Executive | 1876 Utica Square, 3rd Fl | | | | First Class Mail |
| Matrix | Tmg Worldwide Llc | 500 7th Ave, 8th Fl | New York, NY 10018 | | | | First Class Mail |
| Contracts/Agreements | Tmg Worldwide, LLC | 500 7th Ave | 8th Fl | | | | First Class Mail |
| Matrix | Tmg Worldwide, LLC | 375 Park Ave, Ste 2607 | New York, NY 10152 | | | | First Class Mail |
| Matrix | Tmg-Hippodrome, LLC | 12 North Eutaw St | Baltimore, MD 21201 | | | | First Class Mail |
| Matrix | Tml Enterprises Pty Ltd | P.O. Box 1042 | Hawksburn, Vic 3142 | | | accounts@tmlenterprises.com | Email |
| Matrix | T-Mobile | PO BOX 742596 | Cincinnati, OH 45274-2596 | Nashville, TN 37202-0101 | | Fauna.Rencher@T-Mobile.com | Email |
| Matrix | Tn Dept Of Labor & Workforce Development/Emp. Secu. | Employer Accounts Operations | P.O. Box 101 | | | | First Class Mail |
| Matrix | To Rise Llc | 118-40 Montauk St, | St Albans, NY 11412 | | | | First Class Mail |
| Employees | Toby Stanley | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Today Tix | Address Redacted | | | | | First Class Mail |
| Matrix | Todaytix Inc | 32 Ave of the Americas, Fl 23 | New York, NY 10013 | | | brett.strassman@todaytix.com | Email |
| Employees | Todd Bleiman | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Todd Perlmutter | Address Redacted | | | | Email Address Redacted | Email |
| Contracts/Agreements | Todd Perlmutter | Address Redacted | | | | | First Class Mail |
| Litigation | Todd Perlmutter | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Todd Waetzig | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Todd Waetzig, LLC | 1425 Silver Falls A | Las Vegas, NV 89123 | | | | First Class Mail |
| Matrix | Todd Waetzig, LLC | 10281 Keystone Pastures St | Las Vegas, NV 89183 | | | | First Class Mail |
| Matrix | Tom Erickson | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Tom Galassi | Address Redacted | | | | | First Class Mail |
| Employees | Tom Otjes | Address Redacted | | | | | First Class Mail |
| Matrix | Tomcat Usa Inc. | P.O. Box 9187 | Knoxville, TN 37940-9187 | | | mark.honeycutt@tomcatusa.com | Email |
| Matrix | Tomcat, Inc | 5427 North National Dr | Knoxville, TN 37914-6637 | | | | First Class Mail |
| Employees | Tommy Lee Bennett Iii | Address Redacted | | | | | First Class Mail |
| Matrix | Tommy Show Llc | 2812 39th St | Washington, DC 20007 | | | | First Class Mail |
| Employees | Tomomi Hikosaka | Address Redacted | | | | | First Class Mail |
| Matrix | Toneden Inc. | 1438 N Gower St Box 20 | Los Angeles, CA 90028 | | | | First Class Mail |
| Employees | Toni Harris | Address Redacted | | | | | First Class Mail |
| Matrix | Tony Flaminio | Address Redacted | | | | | First Class Mail |
| Employees | Tony Lu | Address Redacted | | | | | First Class Mail |
| Matrix | Tony Stoorn | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Toorock & Rosen, Llp | Attn: Ross Rosen | 20 W 20th St, Ste 403 | New York, NY 10011 | | | First Class Mail |
| Contracts/Agreements | Tori Kubick | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Tori Kubick | Address Redacted | | | | | First Class Mail |
| Matrix | Torklift International Inc | 322 Railroad Ave N | Kent, WA 98032 | | | | First Class Mail |
| Matrix | Tosha M Pendergrast | Address Redacted | | | | | First Class Mail |
| Matrix | Toshiba - Greatamerica Finance Svcs. | P.O. Box 660831 | Dallas, TX 75266-0831 | | | | First Class Mail |
| Matrix | Total Quality Logistics | P.O. Box 634558 | Cincinnati, OH 45263-4558 | | | | First Class Mail |
| Contracts/Agreements | Tough Mudder Inc | Attn: General Counsel | 15 Metrotech Center, 7th Fl | Brooklyn, NY 11201 | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Toumany Kouyaté | Address Redacted | | | | | First Class Mail |
| Matrix | Tout Advertising, LLC | 527 Kansas City St, Ste 2 | Rapid City, SD 57701 | | | | First Class Mail |
| Matrix | Towerstream 1 Incorporated | 76 Hammarlund Way, Ste 130 | Middletown, RI 02842 | | | Billing@towerstream.com | Email |
| Matrix | Town Of Wilmington | 1 Adelaide St | Wilmington, MA 1887 | | | | First Class Mail |
| Matrix | Town Square Media | 240 Greenwich Ave | Greenwich | CT | Greenwich, CT 06830 | | First Class Mail |
| Matrix | Town Square Media Cedar Rapids | 425 2nd St SE, 4th Fl | Cedar Rapids, IA 52401 | | | | First Class Mail |
| Matrix | Towne Post Network, Inc | 8800 North St, Ste 117 | Fishers, IN 46038 | | | JEANNE@TOWNEPOST.COM | Email |
| Matrix | Towneplace Suites Metairie | 5424 Citrus Blvd | Metairie, LA 70123 | | | brittney.temple@marriott.com | Email |
| Matrix | Townley, Inc. | 10 W 33rd Dtreet, Ste 418 | New York, NY 10001 | | | | First Class Mail |
| Matrix | Townsend Retirement & Estate | 2761 W 120th Ave, Ste 200 | Westminster, CO 80234 | | | | First Class Mail |
| Matrix | Townsquare Media | P.O. Box 21722 | New York, NY 10087-1722 | | | | First Class Mail |
| Matrix | Townsquare Media | P.O. Box 28240 | New York, NY 10087-8240 | | | | First Class Mail |
| Matrix | Townsquare Media - Binghamton | P.O. Box 28240 | New York, NY 10087-8240 | | | | First Class Mail |
| Matrix | Townsquare Media - Bismarck | 23610 Network Pl | Chicago, IL 60673-1263 | | | | First Class Mail |
| Matrix | Townsquare Media - Wichita Falls | P.O. Box 301040 | Dallas, TX 75303-1040 | | | | First Class Mail |
| Matrix | Townsquare Media Amarillo | P.O. Box 301672 | Dallas, TX 75303-1672 | | | | First Class Mail |
| Matrix | Townsquare Media Bangor, LLC | P.O. Box 28243 | New York, NY 10087-8243 | | | | First Class Mail |
| Matrix | Townsquare Media Battle Creek Kalamazoo | 27139 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Matrix | Townsquare Media Broadcasting, LLC | 4180 N Mesa | El Paso, TX 79902 | | | | First Class Mail |
| Matrix | Townsquare Media Cedar Rapids | 425 2nd St SE, 4th Fl | Cedar Rapids, IA 52401 | | | | First Class Mail |
| Matrix | Townsquare Media Lafayette LLC | P.O. Box 731227 | Dallas, TX 75373-1227 | | | | First Class Mail |
| Matrix | Townsquare Media Lake Charles LLC | P.O. Box 730984 | Dallas, TX 75373-0984 | | | | First Class Mail |
| Matrix | Townsquare Media Llc | 27110 Network Pl | Chicago, IL 60673-1271 | | | | First Class Mail |
| Matrix | Townsquare Media Lubbock | P.O. Box 301650 | Dallas, TX 75303-1650 | | | | First Class Mail |
| Matrix | Townsquare Media Odessa | P.O. Box 731931 | Kzbt-Fm | Dallas, TX 75373-1933 | | | First Class Mail |
| Matrix | Townsquare Media Of Ft. Collins, Inc. | 240 Greenwich Ave | Greenwich, CT 06830 | | | | First Class Mail |
| Matrix | Townsquare Media Of Lafayette, LLC | 1749 Bertrand Dr | Lafayette, LA 70506 | | | | First Class Mail |
| Matrix | Townsquare Media Portland, LLC | P.O. Box 28613 | New York, NY 10087-8613 | | | | First Class Mail |
| Matrix | Townsquare Media Rochester LLC | 122 4th St Southwest | Rochester, MN 55901 | | | | First Class Mail |
| Matrix | Townsquare Media Rockford, LLC | 3901 Brendenwood Rd | Rockford, IL 61107 | | | | First Class Mail |
| Matrix | Townsquare Media Sioux Falls | 240 Greenwich Ave | Greenwich, CT 06830 | | | | First Class Mail |
| Matrix | Townsquare Media West Central | 25380 Network Pl | Chicago, IL 60673-1253 | | | | First Class Mail |
| Matrix | Toyota-Lift Of Minnesota | 8601 Xylon Court North | Brooklyn Park, MN 55445 | | | | First Class Mail |
| Contracts/Agreements | Tpg Global, LLC | Attn: Tpg Leveraged Procurement Team | Mike Weingart | 301 Commerce St, Ste 3300 | Fort Worth, TX 76102 | MWeingart@TPG.com | Email |
| Matrix | Tpg Operations Llc | 301 Commerce, Ste 3300 | Fort Worth, TX 76102 | | | | First Class Mail |
| Matrix | Tpg Vii Management Llc | 301 Commerce St, Ste 3300 | Fort Worth, TX 76102 | | | tpgaccountsreceivable@tpg.com | Email |
| Matrix | Tpm Services Llc | 3680 West Quail Ave 1 | Las Vegas, NV 89118 | | | jaime@tpmservice.com | Email |
| Matrix | Tps Enterprises Llc | 15253 SW 141 St | Miami, FL 33196 | | | | First Class Mail |
| Matrix | Tracey Annette Malpass | Address Redacted | | | | | First Class Mail |
| Matrix | Tracey Clark | Address Redacted | | | | | First Class Mail |
| Matrix | Trachtenberg Rodes & Friedberg Lip | 545 5th Ave | New York, NY 10017 | | | dtrachtenberg@trrflaw.com | Email |
| Employees | Tracy Beth Blackwell | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Tracy Bonham | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Tracy Bonham | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Tracy Bonham | c/o Artist Management Group | 200 W 57th St, Ste 1403 | New York, NY 10019 | | | First Class Mail |
| Employees | Tracy Schultz | Address Redacted | | | | | First Class Mail |
| Matrix | Tracy Smeenge | Address Redacted | | | | | First Class Mail |
| Matrix | Trade Holdings Inc. | 2941 Brookpark Dr | North Las Vegas, NV 89030 | | | todd@climbingsutra.com | Email |
| Contracts/Agreements | Trade Holdings, Inc | 2941 Brookpark Dr | North Las Vegas, NV 89030 | | | | First Class Mail |
| Matrix | Trades Masters Llc | P.O. Box 702727 | Dallas, TX 75370 | | | Jcamarena@tradesmasters.net | Email |
| Matrix | Tradewinds Global Logistics, LLC | Marquette Transportation Finance LLC | Nw 7939 P.O. Box 1450 | Minneapolis, MN 55485-7939 | | | First Class Mail |
| Litigation | Tradewinds Logistics, Inc | 17435 Tiller Ct | Westfield, IN 46074 | | | | First Class Mail |
| Matrix | Traductions Serge Belair Inc | 276 Saint-Jacques Bur 900 | Montreal, QC H2Y 1N3 | Canada | | ar@trslb.com | Email |
| Contracts/Agreements | Trailer Transit, Inc | Brent Truex, VP of Ops | 1130 E US 20 | Porter, IN 46304 | | trub@trailertransit.com | Email |
| Contracts/Agreements | Trailer Transit, Inc | Brent Truex, VP of Ops | 1130 E US 20 | Porter, IN 46304 | | | First Class Mail |
| Matrix | Trailer Wizards Ltd | 4649 Hastings St | Burnaby, Bc V5C 2K6 | Canada | | ar@trailerwizards.com | Email |
| Matrix | Transcontinental Nova Scotia | 400 Ste-Croix, Ste 300 East | St-Laurent, Qc H4N 3L4 | Canada | | | First Class Mail |
| Insurance | Transit Check Commute Benefits (New York BMG) | P.O. Box 14053 | Lexington KY 40512 | | | | First Class Mail |
| Matrix | Transit Trailer Leasing Ltd | 22217 Bloomfield Rd R.R. 3 | Chatham, On N7M 5J3 | Canada | | | First Class Mail |
| Matrix | Transport Sdm Inc. | 785 Principale | Saint-Roch-De-Richelieu, QC J0L 2M0 | Canada | | transportsdm@hotmail.com | Email |
| Matrix | Travel Corporation Of North America | P.O. Box 2459 | Rock Hill, SC 29732 | | | | First Class Mail |
| Matrix | Travelers Haven Llc | 950 S Cherry St, Ste 1000 | Denver, CO 80246 | | | Lee@travelershaven.com | Email |
| Contracts/Agreements | Travelzoo | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Travelzoo Inc | 590 Madison Ave, 37th Fl | New York, NY 10022 | | | vberger@travelzoo.com, nfittin@travelzoo.com | Email |
| Matrix | Travelzoo Inc. | Dept Ch 19569 | Palatine, IL 60055-9569 | | | ahatcher@travelzoo.com | Email |
| Contracts/Agreements | Travelzoo Inc. | 590 Madison Ave, 37th Fl | New York, NY 10022 | | | | First Class Mail |
| Matrix | Travis County Exposition Center | 7311 Decker Lane | Austin, TX 78724 | | | | First Class Mail |
| Employees | Travis Gibson | Address Redacted | | | | | First Class Mail |
| Employees | Travis Harty | Address Redacted | | | | | First Class Mail |
| Employees | Travis Maynard | Address Redacted | | | | | First Class Mail |
| Employees | Travis Stephen Wilson | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Travis Todd Wong | Address Redacted | | | | | First Class Mail |

**Exhibit B**
**Master Service List**
**Served as set forth below**

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Treasure Island | 6775 Edmond St 300 | Las Vegas, NV 89118 | | | First Class Mail |
| Matrix | Treasurer - City Of Cincinnati/Cincinnati Health | Department/Enviro Health/Food Safety Unit | 3845 William P Dooley By Pass | Cincinnati, OH 45223 | | First Class Mail |
| Taxing Authorities | Treasurer - City Of Detroit | P.O. Box 673561 | Detroit, MI 48267-3561 | | | First Class Mail |
| Matrix | Treasurer State Of Maine | P.O. Box 9101 | Augusta, ME 04332 | | | First Class Mail |
| Matrix | Treasurer, City Of Pittsburgh | Amusement Tax | 414 Grant St, Rm 206 | Pittsburgh, PA 15219-2476 | | First Class Mail |
| Taxing Authorities | Treasurer, State Of Maine | P.O. Box 9101 | Augusta, ME 04332-9101 | | | First Class Mail |
| Employees | Trent Eisma-Naparan | Address Redacted | | | | First Class Mail |
| Employees | Trevin Wilson | Address Redacted | | | | First Class Mail |
| Employees | Trevor John Scholze | Address Redacted | | | | First Class Mail |
| Matrix | Tri Isle, Inc. | Attn: Accounting Dept | 830 Eha St | Wailuku, HI 96793 | | First Class Mail |
| Contracts/Agreements | Triage Entertainment, LLC | 6701 Center Dr W | Fl 3 | Los Angeles, CA 90045 | | First Class Mail |
| Contracts/Agreements | Tribe | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Tribe | Address Redacted | | | | First Class Mail |
| Matrix | Tribe Inc | P.O. Box 960 | Venice, CA 90294 | | | First Class Mail |
| Matrix | Tribu | 4316 Boul St-Laurent 4Eme Etage | Montreal, Qc H2W 1Z3 | Canada | | First Class Mail |
| Matrix | Tribune 365 National Group | 14891 Collections Center Dr | Chicago, IL 60693-0148 | | adbilling@tribpub.com | Email |
| Matrix | Tribune Broadcasting | 303 E Wacker Dr, Ste 17 | Chicago, IL 60601 | | | First Class Mail |
| Matrix | Tribune Company | P.O. Box 742111 | Los Angeles, CA 90074-2111 | | | First Class Mail |
| Matrix | Tri-City Electric Co, Inc. | 625 N.W. 16th Ave | Miami, FL 33125 | | lfernandez@tcceinc.com | Email |
| Matrix | Trillium Drivers | P.O. Box 671854 | Detroit, MI 48267-1854 | | | First Class Mail |
| Contracts/Agreements | Trina Solar Us, Inc | 100 Century Center, Ste 501 | San Jose, CA 95112 | | | First Class Mail |
| Contracts/Agreements | Tripadvisor | Attn: General Counsel | c/o Expedia, Inc | 333 108th Ave NE | Bellevue, WA 98004 | First Class Mail |
| Matrix | Tripadvisor Llc | P.O. Box 844325 | Dallas, TX 75284-4325 | | | First Class Mail |
| Contracts/Agreements | Triptyk Studios | 321 W 44th St, Ste 901 | New York, NY 10036 | | | First Class Mail |
| Matrix | Trish Badger | Address Redacted | | | Email Address Redacted | Email |
| Employees | Tristan Meredith | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Tristar Pictures | 10202 W Washington Blvd SPP | Culver City, CA 90232 | | | First Class Mail |
| Matrix | Triton Visual Technologies (Formerly Oracle Led) | 10537 Glenoaks Blvd, Unit A | Pacoima, CA 91331 | | | First Class Mail |
| Contracts/Agreements | Triumph International, Inc | 1801 Century Park W | Los Angeles, CA 90067 | | | First Class Mail |
| Matrix | Tropicana Hotel Evansville | 421 NW Riverside Dr | Evansville, IN 47708 | | | First Class Mail |
| Employees | Troy Neault | Address Redacted | | | | First Class Mail |
| Litigation | Truckee River Transport Corp | 3292 Manuel Lake Rd | Florence, OR 97439 | | | First Class Mail |
| Litigation | Truckee River Transport Corp | Attn: General Counsel | P.O. Box 10075 | Reno, NV 89510 | | First Class Mail |
| Contracts/Agreements | True Blue Inc | Attn: Karon Walter | fka Labor Ready Inc | 1015 A St | Tacoma, WA 98402-5113 | First Class Mail |
| Contracts/Agreements | Truett-Hurst Inc | Attn: Mr Phil Hurst | 5610 Dry Creek Rd | Healdsburg, CA 95448 | | First Class Mail |
| Matrix | Trump Ruffin Commercial Llc | 2000 Fashion Show Dr | Las Vegas, NV 89109 | | | First Class Mail |
| Contracts/Agreements | Trust Security Services, Inc | Vp | 9400 Livingston Rd, Unit 395 | Fort Washington, MD 20744 | rrobinson@tssguard.com | Email |
| Contracts/Agreements | Trust Security Services, Inc | 9400 Livingston Rd, Unit 395 | Fort Washington, MD 20744 | | | First Class Mail |
| Employees | Tuktural Erdenebileg | Address Redacted | | | | First Class Mail |
| Matrix | Tum - Killeen/Temple | Address Redacted | | | | First Class Mail |
| Matrix | Tss Photography | 10511 Santa Laguna Dr | Boca Raton, FL 33428 | | | First Class Mail |
| Employees | Tsvetelina Tabakova | Address Redacted | | | | First Class Mail |
| Matrix | Ttwn Media Networks | 20880 Stone Oak Pkwy | San Antonio | Tx, 78258 | | First Class Mail |
| Matrix | Tufts Shared Services Inc | 171 Harrison Ave | Boston, MA 02111 | | | First Class Mail |
| Matrix | Tulsa Performing Arts Center | 110 E 2nd St | Tulsa, OK 74103 | | | First Class Mail |
| Matrix | Tupelo Furniture Market | 1879 N Coley Rd | Tupelo, MS 38801 | | melissa@tupelofurnituremarket.com | Email |
| Matrix | Turbobridge | Attn: General Counsel | 4905 Del Ray Ave, Ste 300 | Bethesda, MD 20814 | | First Class Mail |
| Employees | Turchimeg Turbat | Address Redacted | | | | First Class Mail |
| Matrix | Tuuci Llc | 1000 SE 8th St | Miami, FL 33010 | | akollek@tuuci.com | Email |
| Matrix | Tveyes Inc. | 1150 Post Rd | Fairfield, CT 06824 | | | First Class Mail |
| Contracts/Agreements | Twentieth Century Fox Film Corp | Attn: Legal Dept | 10201 W Pico Blvd | Los Angeles, CA 90064 | | First Class Mail |
| Matrix | Twenty Twenty Marketing Llc | Attn: Tamica Clanton | 127 Brittany Court | Clifton, NJ 07013 | tclanton_05@yahoo.com | Email |
| Matrix | Twilight Zone Outdoor Cinema | 4675 Victor Path, Unit 1 | Hugo, MN 55038 | | | First Class Mail |
| Matrix | Twitter Inc | 1355 Market St, Ste 900 | San Francisco, CA 94103 | | | First Class Mail |
| Contracts/Agreements | Two Hammocks, LLC | 71 Edgemont | Montclair, NJ 07043 | | | First Class Mail |
| Matrix | Two Little Hands Productions, LLC | c/o Diane Prentice Music Clear | 9010 Corbin Ave, 14A | Northridge, CA 91324 | | First Class Mail |
| Matrix | Twyla Kaye Brede | Address Redacted | | | | First Class Mail |
| Taxing Authorities | Tx State Comptroller | Comptroller of Public Accounts Po B | Austin, TX 78714-9348 | | | First Class Mail |
| Matrix | Tyler Bates Music Inc | 2049 Century Park East 1400 | Los Angeles, CA 90067 | | | First Class Mail |
| Matrix | Tyler Broadcasting Corporation | 400 E Britton Rd | Oklahoma City, OK 73114 | | | First Class Mail |
| Matrix | Tyler Broadcasting Corporation | 5101 S Shields Blvd | Oklahoma City, OK 73129 | | | First Class Mail |
| Employees | Tyler Coonradt | Address Redacted | | | | First Class Mail |
| Matrix | Tyler Media | 5105 S Shields Blvd | Oklahoma City, OK 73129 | | | First Class Mail |
| Employees | Tyler Menard | Address Redacted | | | | First Class Mail |
| Employees | Tyler Reece | Address Redacted | | | | First Class Mail |
| Employees | Tyler Tojo Fifield | Address Redacted | | | | First Class Mail |
| Matrix | Tyler Truss Systems | 1810 Fairfield Ln | Pendleton, IN 46064 | | | First Class Mail |
| Employees | Tyree Young | Address Redacted | | | | First Class Mail |
| Employees | Tyron Hensel | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Tysons Corner Holdings Llc | c/o Macerich | Attn: Petra Maruca, Vp, Business Development | 1961 Chain Bridge Rd, Ste 105 | Mclean, VA 22102 | First Class Mail |
| Contracts/Agreements | Tysons Ii Land Company, LLC | c/o Lerner Enterprises | 2000 Tower Oaks Blvd, 8th Fl | Rockville, MD 20852 | | First Class Mail |
| Taxing Authorities | U.S. Customs And Border Protection | 1624 E 7th Ave, Ste 101 | Tampa, FL 33605 | | | First Class Mail |
| Matrix | U.S. Foods Inc | 241 20th St Nw | Atlanta, GA 30363-1105 | | NationalAR.Shared@usfoods.com | Email |
| Contracts/Agreements | Uamg Content, LLC | 3000 Olympic Blvd Bldg 5, Ste 2520 | Santa Monica, CA 90404 | | | First Class Mail |
| Contracts/Agreements | Uber Technologies, Inc | 1455 Market St, Ste 400 | San Francisco, CA 94103 | | | First Class Mail |
| Contracts/Agreements | Uber Technologies, Inc | Attn: General Counsel | 1455 Market St, Ste 400 | San Francisco | San Francisco, CA 94103 | First Class Mail |
| Matrix | Uhs Premium Billing | P.O. Box 94017 | Palatine, IL 60094 | | | First Class Mail |
| Matrix | Uline | P.O. Box 88741 | Chicago, IL 60680 | | | First Class Mail |
| Matrix | Uline Inc | P.O. Box 88741 | Chicago, IL 60680-1741 | | Accounts.Receivable@ULINE.COM | Email |
| Matrix | Ulrike Ankner Friedberg | Address Redacted | | | | First Class Mail |
| Employees | Ulziibayar Chimed | Address Redacted | | | | First Class Mail |
| Matrix | Uniflex | 1600 Calebs Path | Ext, Ste 105 | Hauppauge, NY 11788 | | First Class Mail |
| Matrix | Uniform Law Commission | 111 N Wabash Ave, Ste 1010 | Chicago, IL 60602 | | | First Class Mail |
| Contracts/Agreements | Uniman Llcs | 1000 Universal Studios Plaza | Orlando, FL 32819 | | | First Class Mail |
| Matrix | Union Payroll Agency Inc. | 5430 Park Dr | Rocklin, CA 95765 | | | First Class Mail |
| Contracts/Agreements | Union Payroll Agency, Inc | Matthew Wright | 5430 Park Dr | Rocklin, CA 95765 | | First Class Mail |
| Matrix | Unirope Ltd | 555 Rue Gougeon | St-Laurent, QC H4T 2B4 | Canada | ar@unirope.com | Email |
| Matrix | Unishippers | P.O. Box 13481 | Springfield, IL 62791 | | | First Class Mail |

**Exhibit B**
Master Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | United | Attn: General Counsel | 233 S Wacker Dr | Chicago, IL 60606 | | | First Class Mail |
| Matrix | United Airlines | Attn: General Counsel | 233 S Wacker Dr | Chicago, IL 60606 | | | First Class Mail |
| Contracts/Agreements | United Center Joint Venture | Attn: General Counsel | 1901 W Madison St | Chicago, IL 60612 | | | First Class Mail |
| Contracts/Agreements | United Center Joint Venture | Attn: Terry J Savarise | 1901 W Madison | Chicago, IL 60612 | | | First Class Mail |
| Contracts/Agreements | United Center Joint Venture | Howard C Pizer | 1901 W Madison | Chicago, IL 60612 | | | First Class Mail |
| Contracts/Agreements | United Center Joint Venture | Howard C Pizer | 333 W 35th St | Chicago, IL 60616 | | | First Class Mail |
| Contracts/Agreements | United Center Joint Venture | Howard C Pizer | 333 W 35th St | Chicago, IL 60612 | | | First Class Mail |
| Contracts/Agreements | United Center Joint Venture | Howard Pizer Exec Vice Pres | 1901 W Madison | Chicago, IL 60612 | | | First Class Mail |
| Contracts/Agreements | United Center Joint Venture | Mgr of Bldg Operations | 1901 W Madison | Chicago, IL 60612 | | | First Class Mail |
| Contracts/Agreements | United Center Joint Venture | Mr Terry J Savarise Senior Vice-Pres, Operations | 1901 W Madison | Chicago, IL 60612 | | | First Class Mail |
| Contracts/Agreements | United Center Joint Venture | Mr Terry J Savarise Senior Vice-Pres, Operations | 1901 W Madison St | Chicago, IL 60612 | | | First Class Mail |
| Contracts/Agreements | United Center Joint Venture | Terry J Savarise | 1901 W Madison | Chicago, IL 60612 | | | First Class Mail |
| Contracts/Agreements | United Center Joint Venture | William W Wirtz Pres | 1901 W Madison | Chicago, IL 60612 | | | First Class Mail |
| Matrix | United Healthcare Insurance Company | 22561 Network Pl | Chicago, IL 60673-1225 | | | | First Class Mail |
| Matrix | United Maintenance Company Inc | 1550 S Indiana Ave, Ste 300 | Chicago, IL 60605 | | | | First Class Mail |
| Matrix | United Rentals (North America) Inc. | File 51122 | Los Angeles, CA 90074-1122 | | | | First Class Mail |
| Matrix | United Rentals (North America), Inc. | P.O. Box 840514 | Dallas, TX 75284-0514 | | | | First Class Mail |
| Matrix | United Site Services | P.O. 53267 | Phoenix, AZ 85072-3267 | | | | First Class Mail |
| Matrix | United States Treasury | Internal Revenue Service | Ogden, UT 84201-0102 | | | | First Class Mail |
| Taxing Authorities | United States Treasury | Internal Revenue Service | Cincinnati, OH 45999-0039 | | | | First Class Mail |
| Matrix | United Supermarkets Arena | Mail Stop 42200 | Lubbock, TX 79409 | | | | First Class Mail |
| Matrix | United Talent Agency | 9336 Civic Center Dr | Beverly Hills, CA 90210 | | | | First Class Mail |
| Matrix | United Trailer Leasing | Sds-12-2757 | P.O. Box 86 | Minneapolis, MN 55486-2757 | | | First Class Mail |
| Matrix | United Wireless Arena | 4100 W Comanche St | Dodge City, KS 67801 | | | | First Class Mail |
| Matrix | Unitedhealthcare Insurance Company | Dept. Ch 10151 | Palatine, IL 60055-0151 | | | | First Class Mail |
| Contracts/Agreements | Universal & Vstar Entertainment Group | 44 Northern Stacks Dr | No 200 | Fridley, MN 55421 | | | First Class Mail |
| Matrix | Universal City Dev Partners Ltd | 1000 Universal Studios Plaza (B15) | Orlando, FL 32819-7610 | | | | First Class Mail |
| Contracts/Agreements | Universal City Development Partners, Ltd | 1000 Universal Studios Plaza | Orlando, FL 32819 | | | | First Class Mail |
| Contracts/Agreements | Universal City Development Partners, Ltd | dba Universal Citywalk Orlando | 6000 Universal Blvd, Ste 100 | Orlando, FL 32819 | | | First Class Mail |
| Contracts/Agreements | Universal City Studios Llc | Attn: Melinda Miller | 1000 Universal Studios Plaza, B-110 | Orlando, FL 32819 | | | First Class Mail |
| Contracts/Agreements | Universal Citywalk Orlando | 1000 Universal Studios Plaza | Orlando, FL 32819 | | | | First Class Mail |
| Contracts/Agreements | Universal Development | c/o Universal Orlando Resort | Attn: Eric Marshall | 1000 Universal Studios Plaza | Orlando, FL 32819 | EricMarshall@universalorlando.com | Email |
| Matrix | Universal Music Corp, Dba Sesame Street Music Inc | Universal Music Publishing | 7475 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Matrix | Universal Music Corp. | 7475 Collections Center Dr | Chicago, IL 60693 | | | JOY.MURPHY@UMUSIC.COM | Email |
| Matrix | Universal Music Corporation | 7475 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Contracts/Agreements | Universal Music Group, Inc | 2220 Colorado Ave | Santa Monica, CA 90404 | | | | First Class Mail |
| Matrix | Universal Music Publishing | c/o Diane Prentice Music Music Clear. | 9010 Corbin Ave, Ste 14A | Northridge, CA 93324 | | | First Class Mail |
| Contracts/Agreements | Universal Music Publishing Group | 2100 Colorado A | Santa Monica, CA 90404 | | | | First Class Mail |
| Contracts/Agreements | Universal Music Publishing Group | Attn: Film and Tv Dept | 2100 Colorado Ave | Santa Monica, CA 90404 | | | First Class Mail |
| Contracts/Agreements | Universal Music Publishing Group | Attn: Film and Tv Dept. | 2100 Colorado Ave | Santa Monica, CA 90404 | | | First Class Mail |
| Matrix | Universal Music Publishing Group | c/o Diane Prentice Music | 9010 Corbin Ave, Ste 14A | Northridge, CA 93324 | | | First Class Mail |
| Contracts/Agreements | Universal Parks & Resorts | 1000 Universal Studios Plaza | Orlando, FL 32819 | | | | First Class Mail |
| Contracts/Agreements | Universal Studios Florida | 1000 Universal Studios Plaza | Orlando, FL 32819 | | | | First Class Mail |
| Contracts/Agreements | Universal Studios Hollywood | 1000 Universal Studios Plaza | Orlando, FL 32819 | | | | First Class Mail |
| Matrix | Universal Studios Licensing LLC | 100 Universal Studios Plaza | Universal City, CA 91608 | | | | First Class Mail |
| Contracts/Agreements | Universal Studios Licensing, LLC | 100 Universal City Plaza, Bldg 1280/8 | Universal City, CA 91608 | | | | First Class Mail |
| Contracts/Agreements | Universal Studios Licensing, LLC | 100 Universal City Plz, Bldg 1280/8 | Universal City, CA 91608 | | | | First Class Mail |
| Contracts/Agreements | Universal Studios Licensing, LLC | Attn: Lawrence Liu | 100 Universal City Plz, Bldg 1280/8 | Universal City, CA 91608 | | | First Class Mail |
| Contracts/Agreements | Universal Studios Licensing, LLC | Attn: Lawrence Liu, V. Legal & Business Affairs | 100 Universal City Plaza, Bldg 1280/8 | Aurora, CO 80019 | | | First Class Mail |
| Contracts/Agreements | Universal Studios Water Parks Florida LLC | 1000 Universal Studios Plaza | Orlando, FL 32819 | | | | First Class Mail |
| Matrix | Universal Television LLC | 100 Universal City Plz 1320-3 | Universal City, CA 91608 | | | | First Class Mail |
| Contracts/Agreements | Universal Tunes | 2100 Colorado A | Santa Monica, CA 90404 | | | | First Class Mail |
| Contracts/Agreements | Universal'S Islands Of Adventure | 1000 Universal Studios Plaza | Orlando, FL 32819 | | | | First Class Mail |
| Matrix | University Of Delaware | 220 Hullihen Hall | Newark, DE 19716 | | | | First Class Mail |
| Matrix | University Of South Carolina Athletics - Colonial Life Arena | Dodie Anderson Academic Enrichment Center | 1302 Heyward St | Columbia, SC 29208 | | | First Class Mail |
| Matrix | Univision | Attn: General Counsel | 5999 Center Dr | Los Angeles, CA 90045 | | | First Class Mail |
| Matrix | Univision Atlanta | P.O. Box 740719 | Los Angeles, CA 90074 | | | | First Class Mail |
| Contracts/Agreements | Univision Network & Studios Inc | 8551 NW, 30th Ter | Miami, FL 33122 | | | | First Class Mail |
| Contracts/Agreements | Univision Networks & Studio | 8551 NW 30th Ter | Miami, FL 33122 | | | | First Class Mail |
| Matrix | Univision Radio Broadcasting Texas, Lp | P.O. Box 740721 | Los Angeles, CA 90074-0721 | | | | First Class Mail |
| Matrix | Univision Radio Fresno, Inc. | P.O. Box 740721 | Los Angeles, CA 90074-0721 | | | | First Class Mail |
| Matrix | Univision Radio Los Angeles | P.O. Box 740721 | Los Angeles, CA 90074-0721 | | | | First Class Mail |
| Matrix | Univision Radio New York | 500 Frank W Burr Blvd, 6th Fl | Teaneck, NJ 07666 | | | | First Class Mail |
| Matrix | Univision Receivables Co Llc | P.O. Box 740719 | Los Angeles, CA 90074-0719 | | | | First Class Mail |
| Matrix | Univision Receivables Co. Llc | P.O. Box 740721 | Los Angeles, CA 90074-0721 | | | | First Class Mail |
| Matrix | Univision Receivables | P.O. Box 740721 | Los Angeles, CA 90074-0721 | | | | First Class Mail |
| Matrix | Univision Television Group | P.O. Box 740719 | Los Angeles, CA 90074-0719 | | | | First Class Mail |

**Exhibit B**
**Master Service List**
**Served as set forth below**

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Univision Television Group Inc. | P.O. Box 740719 | Los Angeles, CA 90074-0719 | | | | First Class Mail |
| Matrix | Unum Life Insurance Company Of America | P.O. Box 406946 | Atlanta, GA 30384-6946 | | | | First Class Mail |
| Matrix | Unusual Rigging Ltd | The Wharf, Bugbrooke | Northampton, NN NN7 3QB | | | accounts@unusual.co.uk | Email |
| Matrix | Ups | P.O. Box 7247-0244 | Philadelphia, PA 19170-0001 | | | | First Class Mail |
| Matrix | Ups Canada Ltd | P.O. Box 4900, Station A | Toronto, ON M5W 0A7 | Canada | | paymentremit@ups-scs.com | Email |
| Matrix | Ups Supply Chain Solutions (Ocean Frt) | 28013 Network Pl | Chicago, IL 60673-1280 | | | | First Class Mail |
| Matrix | Ups/ Ups Scs Chicago | 28013 Network Pl | Chicago, IL 60673-1280 | | | | First Class Mail |
| Matrix | Urban Enterprises Promotions, Inc | 704 Berkeley Ave, Ste B | Atlanta, GA 30318 | | | shayne@urbanenterprises.com | Email |
| Matrix | Urban Mountain | Attn: Harrison Reeder | 1995 Fairview Ave N | Roseville, MN 55113 | | | First Class Mail |
| Matrix | Urban Radio Broadcasting, LLC | 720 Water St | Toledo, OH 43604 | | | | First Class Mail |
| Matrix | Uria Menendez Abogados S.L.P. | Plaza De Rodrigo Uria | Madrid, 28 28002 | | | | First Class Mail |
| Matrix | Ursa Major | 26615 Fallbrook Ave | Box 805 | Wyoming, MN 55092-0805 | | | First Class Mail |
| Matrix | Us Bank | Attn: General Counsel | 425 Walnut St | Cincinnati, OH 45202 | | | First Class Mail |
| Matrix | Us Bank Arena | 100 Broadway | Cincinnati, OH 45202 | | | | First Class Mail |
| Matrix | Us Bank Merchant Accounts | Attn: General Counsel | 425 Walnut St | Cincinnati, OH 45202 | | | First Class Mail |
| Contracts/Agreements | Us Bank National Association | Attn: Cps Contract Mgr | Corporate Payment Systems | Mail Code Ep-Mn-A175 | 901 Marquette Ave | Minneapolis, MN 55402 | First Class Mail |
| Contracts/Agreements | Us Bank National Association | Attn: General Counsel | 425 Walnut St | Cincinnati, OH 45202 | | | First Class Mail |
| Matrix | Us Cargo Control | 202 Blue Creek Dr | Urbana, IL 52345 52345 | | | | First Class Mail |
| Matrix | Us Cellular Center Asheville | 87 Haywood St | Asheville, NC 28801 | | | | First Class Mail |
| Matrix | Us Customs And Border Protection | 6650 Telecom Dr, Ste 100 | Indianapolis, IN 46278 | | | | First Class Mail |
| Matrix | Us Department Of Homeland Security | 24000 Avila Rd, 2nd Fl 2312 | Laguna Niguel, CA 92677 | | | | First Class Mail |
| Matrix | Us Department Of Homeland Security | 24000 Avila Rd, 2nd Fl, Rm 2312 | Laguna Niguel, CA 92677 | | | | First Class Mail |
| Matrix | Us Food Service/So. California | File 6993 | Los Angeles, CA 90074-6993 | | | lamarrequests@usfoods.com | Email |
| Matrix | Us Foods Inc | Box 843202 | Dallas, TX 75286-3202 | | | SFOARRequests@usfood.com | Email |
| Matrix | Us Foods Inc | P.O. Box 824038 | Philadelphia, PA 19182-4038 | | | bifarrequests@usfood.com | Email |
| Contracts/Agreements | Us Foods, Inc | Attn: Ar - Auto Deduct | 10410 S 50th Pl | Phoenix, AZ 85044 | | | First Class Mail |
| Contracts/Agreements | Us Foods, Inc | Attn: General Counsel | 9399 W Higgins Rd, Ste 100 | Rosemont, IL 60018 | | | First Class Mail |
| Matrix | Us Foodservice | P.O. Box 98420 | Chicago, IL 60693-8420 | | | | First Class Mail |
| Matrix | Us Intertec Matting Inc | 1045 National Dr, Ste 7 | Sacramento, CA 95834 | | | USA@USINTERLOC.COM | Email |
| Matrix | Usa Shoe Co. | 5610 Edgewater Dr, | Orlando, FL 32810 | | | | First Class Mail |
| Matrix | User Testing | 2672 Bayshore Pkwy, Ste 703 | Mountain View, CA 94043 | | | support@usertesting.com | Email |
| Matrix | Usi Services Group Inc | 51 Progress St | Union, NJ 07083-8114 | | | Alberta@usiservicegroup.com | Email |
| Matrix | Usinage Mg Inc | 2500 Boul Des Entreprises, 101 | Terrebonne, Qc J6X 4J8 | Canada | | ginette@usinagemg.com | Email |
| Matrix | Usi Wisconsin | Attn: Josh Sova - Exec Dir | 750 N Lincoln Memorial Dr, Ste 407 | Milwaukee, WI 53202 | | | First Class Mail |
| Matrix | Utah State Tax Commission | Collections Div | P.O. Box 31431 | Salt Lake City, UT 84134-9988 | | | First Class Mail |
| Matrix | Utah State Tax Commission | Corporate/Partnership Tax Payment | 210 N 1950 W | Salt Lake City, UT 84134-0180 | | | First Class Mail |
| Taxing Authorities | Utah State Tax Commission | 210 North 1950 West | Salt Lake, UT 84134-0180 | | | | First Class Mail |
| Taxing Authorities | Utah State Tax Commission | 210 North, 1950 West | Salt Lake City, UT 84134-0180 | | | | First Class Mail |
| Matrix | Utc Overseas Inc | P.O. Box 30618 | New York, NY 10087-0618 | | | | First Class Mail |
| Contracts/Agreements | Utc Overseas, Inc | Rudy, Ste Udel, Vp | 370 W Passaic St | Rochelle Park, NJ | | r.steudel@utcoverseas.com | Email |
| Contracts/Agreements | Utc Overseas, Inc | 100 Lighting Way | Ste 4000 | Secaucus, NJ 7094 | | | First Class Mail |
| Contracts/Agreements | Utc Overseas, Inc | 370 W Passaic St | Rochelle Park, NJ | | | | First Class Mail |
| Matrix | Utc Overseas, Inc. | 2 Northpoint Dr, Ste 213 | Houston, TX 77060 | | | I.parker@utcoverseas.com | Email |
| Matrix | Utp Productions, Inc | P.O. Box 3778 | Salt Lake City, UT 84110 | | | | First Class Mail |
| Contracts/Agreements | V, Incent Verderame | Address Redacted | | | | | First Class Mail |
| Matrix | Valdimir Smirnov | Address Redacted | | | | | First Class Mail |
| Matrix | Valentin Marinescu | Address Redacted | | | | | First Class Mail |
| Employees | Valentina Bustamante | Address Redacted | | | | | First Class Mail |
| Matrix | Valentini Italian Specialties Co | 11700 NW 102 Rd, Ste 2 | Medley, FL 33178 | | | duny@valentinicecream.com | Email |
| Employees | Valeri Dominguez | Address Redacted | | | | | First Class Mail |
| Employees | Valery Keft | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Valery Slemzin | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Valley Forge Tourism & Convention Board | 1000 1st Ave, Ste 101 | King of Prussia, PA 19406 | | | | First Class Mail |
| Matrix | Valley News Group | 22025 Ventura Blvd 303 | Woodland Hills, CA 91364 | | | | First Class Mail |
| Matrix | Valley Oil Company | 785 Yuba Dr | Mountain View, CA 94041 | | | ROBERTA.CUMMINGS@VALLEYOIL.COM | Email |
| Matrix | Valuation Research Corporation | P.O. Box 809061 | Chicago, IL 60680-9061 | | | | First Class Mail |
| Matrix | Van Mccoy Music Inc | c/o Diane Prentice | 9010 Corbin Ave, Ste 16A | Northridge, CA 91324 | | | First Class Mail |
| Matrix | Vandal Costumes | 820 Argyle | Verdun, QC H4H 1V1 | Canada | | lizvandal@vdeotron.ca | Email |
| Employees | Vanessa Neypes | Address Redacted | | | | | First Class Mail |
| Employees | Vanessa Reyes Santiago | Address Redacted | | | | | First Class Mail |
| Matrix | Vans, Inc. | N850 County Hwy Cb | Appleton, WI 54914 | | | | First Class Mail |
| Matrix | Vantiv | P.O. Box 639096 | Cincinnati, OH 45263-9096 | | | | First Class Mail |
| Matrix | Variety Arts Management, Inc. | 1985 NW 18th St | Pompano Beach, FL 33069 | | | | First Class Mail |
| Matrix | Vecointer Usa, LLC. | 7205 NW 19th St, Ste 303 | Miami, FL 33126 | | | | First Class Mail |
| Matrix | Vector Media Holding Corp | 560 Lexington Ave, 14th Fl | New York, NY 10022 | | | cindy@vectormedia.com | Email |
| Contracts/Agreements | Vector Media Holding Corp | 560 Lexington Ave, 14th Fl | New York, NY 10022 | | | | First Class Mail |
| Matrix | Vee Corporation Production Services | 504 Malcom Ave Se, Ste 200 | Mpls, MN 55414 | | | | First Class Mail |
| Matrix | Vee Road Drafts Account | Attn: General Counsel | 5820 Westown Pkwy | West Des Moines, IA 50266 | | | First Class Mail |
| Contracts/Agreements | Veer W, LLC | Cedric Savarese | | | | | First Class Mail |
| Contracts/Agreements | Veer West, LLC | 101 W Kirkwood Ave | Ste 224 | | | | First Class Mail |
| Matrix | Vegas Golden Knights | 1550 S Pavilon Center Dr | Las Vegas, NV 89135 | | | jones@vegasgoldenknights.com | Email |
| Matrix | Vegas Propane | 4610 Eaker St | North Las Vegas, NV 89081 | | | | First Class Mail |
| Contracts/Agreements | Vehr Communications, LLC | 700 Walnut St, Ste 450 | Cincinnati, OH 45202 | | | | First Class Mail |
| Matrix | Vela Insurance Services | Nw 5358 | P.O. Box 1450 | Minneapolis, MN 55485-5358 | | | First Class Mail |
| Contracts/Agreements | Venable Llp | Attn: Michael Phillipou | 1270 Ave of the Americas | New York, NY 10020 | | | First Class Mail |
| Contracts/Agreements | Venable, LLP | 600 Massachusetts Ave NW | Washington, DC 20001 | | | | First Class Mail |
| Contracts/Agreements | Vendini Inc | 660 Market St | San Francisco, CA 94104 | | | | First Class Mail |
| Employees | Venera Makhmutova | Address Redacted | | | | | First Class Mail |
| Matrix | Venetian Casino Resort, LLC | 3355 Las Vegas Blvd South | Las Vegas, NV 89109 | | | | First Class Mail |
| Matrix | Vensure | 820 Mililani St | Honolulu, HI 96813 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Ventricolee Productions | 61 Chruch Lane | London, Sw19 3Hq | United Kingdom | | | | First Class Mail |
| Matrix | Venueworks Fo Cedar Rapids Llc | 123 3rd Ave Se | Cedar Rapids, IA 52401 | | | | | First Class Mail |
| Contracts/Agreements | Venus Hum | c/o Serling Rooks and Ferrara LLP | 254 W 54th St, 14th Fl | New York, NY 10019 | | | | First Class Mail |
| Matrix | Venuworks Of Bloomington | 101 S Madison St | Bloomington, IL 61701 | | | | | First Class Mail |
| Matrix | Ver | 757 W California Ave, Bldg 4 | Glendale, CA 91203 | | | | | First Class Mail |
| Matrix | Ver Sales, Inc. | 2509 North Naomi St | Burbank, CA 91504 | | | | | First Class Mail |
| Employees | Vera Nicole Fox | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Verifone | Attn: Billing Dept | 300 Park Pl Blvd, Ste 500 | Clearwater, FL 33759 | | | i_reseller_setup@VERIFONE.COM | Email |
| Contracts/Agreements | Verifone, Inc. | Attn: General Counsel | 88 W Plumeria Dr | San Jose, CA 95134 | | | | First Class Mail |
| Contracts/Agreements | Verifone, Inc. | Attn: General Counsel | 88 West Plumeria Dr | San Jose, CA 95134 | | | | First Class Mail |
| Matrix | Verizon - New York | PO BOX 15043 | Albany, NY 12212-5124 | | | | | First Class Mail |
| Contracts/Agreements | Verizon Sourcing Llc | Attn: General Counsel | 1 Verizon Way | Basking Ridge, NJ 97920 | | | | First Class Mail |
| Matrix | Verizon Wireless | P.O. Box 25505 | Lehigh Valley, PA 18002-5505 | | | | | First Class Mail |
| Matrix | Vermont Department Of Taxes | P.O. Box 588 | Montpelier, VT 05601-0588 | | | | | First Class Mail |
| Matrix | Veronica Portugal - Fancy Faces By Veronica | 1736 Valley View Dr | Cedar Hill, TX 75104 | | | | | First Class Mail |
| Employees | Veronica Punzalan | Address Redacted | | | | | | First Class Mail |
| Employees | Veronica Rose Hrovat | Address Redacted | | | | | | First Class Mail |
| Matrix | Veronika Albanese | Address Redacted | | | | | | First Class Mail |
| Employees | Véronique Lapierre | Address Redacted | | | | | | First Class Mail |
| Matrix | Versa Integrity Group Inc | 4301 Hwy 27 South | Sulphur, LA 70665 | | | | | First Class Mail |
| Matrix | Versare | 3236 California St Ne | Minneapolis, MN 55418 | | | | info@versare.com | Email |
| Matrix | Versatruss | 5028 Hwy 43 | Perth, On K7H3C7 | Canada | | | | First Class Mail |
| Matrix | Versique | 6465 Wayzata Blvd, Ste 970 | Minneapolis, MN 55426 | | | | | First Class Mail |
| Matrix | Vertical Rigging Solutions Ltda | Rua Flack 104 | Riachuelo, RJ 20960 | | | | | First Class Mail |
| Matrix | Via Magazine | 1277 Treat Blvd, 10th Fl | Walnut Creek, CA 94597 | | | | | First Class Mail |
| Contracts/Agreements | Viacom International Inc | 1515 Broadway | New York, NY 10036 | | | | | First Class Mail |
| Matrix | Viacom International Inc | P.O. Box 412274 | Boston, MA 02241-2274 | | | | | First Class Mail |
| Contracts/Agreements | Viacom International, Inc | 1515 Broadway | New York, NY 10036 | | | | | First Class Mail |
| Contracts/Agreements | Viacom Media Networks | 1515 Broadway | New York, NY 10036 | | | | | First Class Mail |
| Matrix | Viacom Netherlands B.V. | P.O. Box 10001 Cb, 1001 Amsterdam | Tt, Neveritaweg 6 | Amerstdam, | Netherlands | | | First Class Mail |
| Matrix | Viacom Netherlands B.V. | P.O. Box 10001 Cb, 1001 Amsterdam | Tt, Neveritaweg 6 | Amsterdam, | Netherlands | | | First Class Mail |
| Matrix | Viamedia, Inc | Accounts Receivable Dept. | 7796 Solution Center | Chicago, IL 60677-7007 | | | | First Class Mail |
| Matrix | Viatcheslav I. Polunin | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Viator Inc | 649 Mission St | San Francisco, CA 94105 | | | | | First Class Mail |
| Contracts/Agreements | Viator, Inc. | Behalf of Tripadvisor Experiences | 360 3rd St | Viator LP, Viator Systems Pty Ltd, & Looktours.Com LLC | Ste 400 | San Francisco, CA 94107 | legal@viator.com | Email |
| Contracts/Agreements | Viator, Inc. | Behalf of Tripadvisor Experiences | Viator LP, Viator Systems Pty Ltd | And Looktours LLC | 360 3rd St, Ste 400 | San Francisco, CA 94107 | | First Class Mail |
| Contracts/Agreements | Viator, Inc. | Behalf of Viator LP | Viator Systems Pty Ltd, & Looktours LLC | And Looktours LLC | 360 3rd St, Ste 400 | San Francisco, CA 94107 | | First Class Mail |
| Matrix | Vickie Stabile | Address Redacted | | | | | | First Class Mail |
| Employees | Victor Bouriak | Address Redacted | | | | | | First Class Mail |
| Employees | Victor Jacuinde | Address Redacted | | | | | | First Class Mail |
| Employees | Victor Mcsurely | Address Redacted | | | | | | First Class Mail |
| Employees | Victoria Gathman | Address Redacted | | | | | | First Class Mail |
| Matrix | Victoria Gonsalves | Address Redacted | | | | | | First Class Mail |
| Matrix | Victoria Jones | Address Redacted | | | | | | First Class Mail |
| Employees | Victoria Moran | Address Redacted | | | | | | First Class Mail |
| Employees | Victoria Mueller | Address Redacted | | | | | | First Class Mail |
| Employees | Victoria Ordeman | Address Redacted | | | | | | First Class Mail |
| Employees | Victoria Ruiz | Address Redacted | | | | | | First Class Mail |
| Employees | Victoria Shenk | Address Redacted | | | | | | First Class Mail |
| Matrix | Victoria Theater Association | 138 N Main St | Dayton, OH 45402 | | | | | First Class Mail |
| Employees | Victoria Vazquez | Address Redacted | | | | | | First Class Mail |
| Matrix | Victory Marketing Agency Llc | 9961 Interstate Commerce Dr, Ste 160 | Fort Myers, FL 33913 | | | | sheryl@victory-agency.com | Email |
| Matrix | Viking Automatic Sprinkler Co. | 301 York Ave | St Paul, MN 55130 | | | | | First Class Mail |
| Matrix | Viking Industrial Center | 710 Raymond Ave | St. Paul, MN 55114 | | | | | First Class Mail |
| Matrix | Village Alliance District Management Assoc Inc | 8 E 8th St | New York, NY 10003 | | | | | First Class Mail |
| Contracts/Agreements | Village East Cleaners Inc. | 1760 W Horizon Ridge Pkwy | Henderson, NV 89012 | | | | vecleaners@yahoo.com | Email |
| Matrix | Village Originals, Inc. | 7256 Cross Park Dr | N. Charleston, SC 29418 | | | | | First Class Mail |
| Employees | Vincent Tangherlini | Address Redacted | | | | | | First Class Mail |
| Employees | Vincent Verderame | Address Redacted | | | | | | First Class Mail |
| Employees | Vinicius Masteguim | Address Redacted | | | | | | First Class Mail |
| Employees | Violeta Paul | Address Redacted | | | | | | First Class Mail |
| Matrix | Virgilio Rodriguez | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Virgin Holidays Incoming Service | 5787 Vineland Rd, Ste 204 | Orlando, FL 32819 | | | | jay.goodrow@virginholidays.com | Email |
| Contracts/Agreements | Virgin Records America Inc | 150 5th Ave | New York, NY 10011 | | | | | First Class Mail |
| Contracts/Agreements | Virgin Records America, Inc | 338 N Foothill Rd | Beverly Hills, CA 90210 | | | | | First Class Mail |
| Matrix | Virginia Department Of Taxation | P.O. Box 760 | Richmond, VA 23218-0760 | | | | | First Class Mail |
| Matrix | Virginia Sieminski - Expressions Face Painting Inc | 426 Chimney Rock Rd | Earlysville, VA 22936 | | | | | First Class Mail |
| Employees | Virginie Canovas-Sheehy | Address Redacted | | | | | | First Class Mail |
| Matrix | Vistar / A Division Of Performance | P.O. Box 951080 | Dallas, TX 75395-1080 | | | | Cash.AppsRFA@pfgc.com | Email |
| Matrix | Vistar Corporation | P.O. Box 933580 | Atlanta, GA 31193-3580 | | | | eduardo.garcia@pfgc.com | Email |
| Matrix | Vistra Corporate Services Pte.Ltd | 9 Raffles Pl 26-01 | Republic Plaza, 048619 | | | | singapore@vistra.com | Email |
| Matrix | Visual Impact, LLC | 9702 Ulysses St Ne | Blaine, MN 55434 | | | | | First Class Mail |
| Employees | Vitali Tomanov | Address Redacted | | | | | | First Class Mail |
| Employees | Vitaliy Prikhodko | Address Redacted | | | | | | First Class Mail |
| Employees | Vitaly Gudzenko | Address Redacted | | | | | | First Class Mail |
| Matrix | Viva Entertainment Network Inc | 1106 W Lawrence | Chicago, IL 60640 | | | | | First Class Mail |
| Matrix | Viva Media LLC | 500 S Polk | Amarillo, TX 79101 | | | | | First Class Mail |
| Matrix | Viviana Larenas | Address Redacted | | | | | | First Class Mail |
| Matrix | Vivid Learning Systems Inc | 5728 Bedford St | Pasco, WA 99301 | | | | ar@learnatvivid.com | Email |
| Matrix | Vivid Rgb Lighting Llc | 824 Main St | Peekskill, NY 10566 | | | | | First Class Mail |
| Matrix | Vladimir Dovgan | Address Redacted | | | | | | First Class Mail |
| Matrix | Vladimir Malachikhin | Address Redacted | | | | | | First Class Mail |
| Employees | Vladimir Sosnine | Address Redacted | | | | | | First Class Mail |

**Exhibit B**
**Master Service List**
**Served as set forth below**

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Voca Marketing Inc | 80 Greystone Ave | Pointe-Claire, Qc H9R 5T6 | Canada | | karim@vocapromo.com | Email |
| Matrix | Vogue Fabrics | 618 Hartrey Ave | Evanston, IL 60202 | | | | First Class Mail |
| Matrix | Vogue Too | 265 West 37th St | New York, NY 10018 | | | | First Class Mail |
| Contracts/Agreements | Voicechair Productions Inc | 145 W 96th St, Ste 14C | New York, NY 10025 | | | | First Class Mail |
| Matrix | Voiceworks Productions, Inc. | 531 Main St 994 | El Segundo, CA 90245-3060 | | | | First Class Mail |
| Matrix | Volerie Du Sud Ouest | Avenue Descartes, Parc Industriel | Artigues, 33370 | | | contact@vso-bfd.fr | Email |
| Matrix | Von Braun Center | 700 Monroe St Sw | Huntsville, AL 35801 | | | marghi@vonbrauncenter.com | Email |
| Matrix | Vortex Tool Company Inc | 5605 Jelinek Ave | Schofield, WI 54476 | | | | First Class Mail |
| Matrix | Vox Am/Fm LLC | 265 Hegeman Ave | Colchester, VT 05446 | | | | First Class Mail |
| Matrix | Vstar | 44 Northern Stacks Dr, Ste 200 | Fridley, MN 55421 | | | | First Class Mail |
| Matrix | Vstar Entertainment Group | 44 Northern Stacks Dr, Ste 200 | Fridley, MN 55421 | | | | First Class Mail |
| Contracts/Agreements | Vstar Entertainment Group, LLC | Attn: David Benyaminy, Partner | Aua Private Equity Partners LLC | 666 5th Ave, 27th Fl | New York, NY 10103 | david.benyaminy@auaequity.com | Email |
| Contracts/Agreements | Vstar Entertainment Group, LLC | Attn: Kevin Kulas | 4660 Churchill St | Shoreville, MN 55126 | | kevink@vee.com | Email |
| Contracts/Agreements | Vstar Entertainment Group, LLC | 44 Northern Stacks Dr, Ste 200 | Minneapolis, MN 55421 | | | | First Class Mail |
| Contracts/Agreements | Vstar Entertainment Group, LLC | 44 Northern Stacks Dr, Ste 200 | Fridley, MN 55421 | | | | First Class Mail |
| Contracts/Agreements | Vstar Entertainment Group, LLC | Attn: John Gonsior | 44 Northern Stacks Dr, Ste 200 | Nashville, TN 37209 | | | First Class Mail |
| Contracts/Agreements | Vstar Entertainment Group, LLC | fka Blue Star Media Holdings LLC | 44 Northern Stacks Dr, Ste 200 | Minneapolis, MN 55421 | | | First Class Mail |
| Litigation | Vstar Entertainment Group, LLC | Tradewinds Logistics, Inc | 17435 Tiller Ct | Westfield, IN 46074 | | | First Class Mail |
| Contracts/Agreements | Vstar Exhibitions, LLC | Attn: General Counsel | 504 Malcolm Ave SE, Ste 200 | Minneapolis, MN 55414 | | | First Class Mail |
| Matrix | Vyv Corporation | 5550 Fullum, Ste 342 | Montreal, Qc H2G 2H4 | Canada | | EEE@VYV.CA | Email |
| Matrix | W.B. Mason Co Inc | P.O. Box 981101 | Boston, MA 02298-1101 | | | | First Class Mail |
| Matrix | Wa State Department Of Labor And Industries. | Electrical Section | P.O. Box 44460 | Olympia, WA 98504-4460 | | | First Class Mail |
| Matrix | Waay | 1000 Monte Sano Blvd | Huntsville, AL 35801 | | | | First Class Mail |
| Matrix | Wabc-Tv | 7 Lincoln Square | New York, NY 10023 | | | | First Class Mail |
| Employees | Wade Elkins | Address Redacted | | | | | First Class Mail |
| Matrix | Wadl | 22590 15 Mile Rd | Clinton Township, MI 48035 | | | | First Class Mail |
| Matrix | Wafb | 844 Government St | Baton Rouge, LA 70802 | | | | First Class Mail |
| Matrix | Waff | 1414 N Memorial Pkwy | Huntsville, AL 35801 | | | | First Class Mail |
| Matrix | Wafs | 2105 West Immokalee Dr | Immokalee, FL 34142 | | | | First Class Mail |
| Matrix | Waga Tv Fox 5 | 1551 Briarcliff Rd | Atlanta, GA 30306 | | | | First Class Mail |
| Matrix | Wageworks Inc | 1100 Park Pl 4th Fl | San Mateo, CA 94403 | | | ar@wageworks.com | Email |
| Matrix | Wajax Industrial Components Limited | Cp 11790 Dept 26 Succ Centre-Ville | Montreal, Qc H3C 0C4 | Canada | | | First Class Mail |
| Matrix | Waji-Fm | 347 W Berry St, Ste 600 | Fort Wayne, IN 46802 | | | | First Class Mail |
| Matrix | Waka Cbs | 100 Interstate Park Dr, Ste 120 | Montgomery, AL 36109 | | | | First Class Mail |
| Matrix | Wala | 1501 Satchel Paige Dr | Mobile, AL 36606 | | | | First Class Mail |
| Matrix | Walb LLC | 1709 Stuart Ave | Albany, GA 31707 | | | | First Class Mail |
| Matrix | Walfer Guerrero | Address Redacted | | | | | First Class Mail |
| Matrix | Wallacekuhl & Associates | P.O. Box 1137 | West Sacramento, CA 95691-1137 | | | | First Class Mail |
| Matrix | Wal-Mart | Attn: General Counsel | 702 SW 8th St | Bentonville, AR 72716 | | | First Class Mail |
| Contracts/Agreements | Walt Disney Imagineering | Attn: Legal Dept | P.O. Box 25020 | 1401 Flower St | Glendale, CA 91221-5020 | | First Class Mail |
| Contracts/Agreements | Walt Disney Imagineering | c/o Walt Disney World Resort | Attn: Legal Dept/Chief Counsel | P.O. Box 10000 | 1375 E Buena Vista Dr | Lake Buena Vista, FL 32830 | First Class Mail |
| Contracts/Agreements | Walt Disney Imagineering Disney | 1401 Flower St | P.O. Box 25020 | Glendale, CA 91221-5020 | | | First Class Mail |
| Matrix | Walt Disney Parks & Resorts Us | P.O. Box 733121 | Dallas, TX 75373-3121 | | | | First Class Mail |
| Contracts/Agreements | Walt Disney Parks And Resorts U.S, Inc | Attn: Legal Dept/Chief Counsel | P.O. Box 10000 | 1675 E Buena Vista Dr | Lake Buena Vista, FL 32830 | | First Class Mail |
| Contracts/Agreements | Walt Disney Parks And Resorts U.S, Inc | Attn: Principal Counsel | 590 N Stage Ln | Orlando, FL 32830 | | | First Class Mail |
| Contracts/Agreements | Walt Disney Parks And Resorts U.S, Inc | c/o Walt Disney World Resort | Attn: Vp/Operating Participant Dept | 1825 Live Oak Ln | Lake Buena Vista, FL 32830 | | First Class Mail |
| Contracts/Agreements | Walt Disney Parks And Resorts US Inc | 1375 N Buena Vista Dr | Lake Buena Vista, FL 32830 | | | | First Class Mail |
| Contracts/Agreements | Walt Disney Parks And Resorts Us, Inc | c/o Walt Disney World Resort - Legal Dept | P.O. Box 10000 | 1375 Buena Vista Dr | Lake Buena Vista, FL 32830 | | First Class Mail |
| Contracts/Agreements | Walt Disney Parks And Resorts Us, Inc | c/o Walt Disney World Resort - Operating Participant Dept | 1825 Live Oak Ln | Lake Buena Vista, FL 32830 | | | First Class Mail |
| Contracts/Agreements | Walt Disney Parks And Resorts Inc | P.O. Box 10000 | Lake Buena Vista, FL 32830 | | | | First Class Mail |
| Contracts/Agreements | Walt Disney World Resort | Attn: Legal Dept/Chief Counsel | P.O. Box 10000 | 1375 Buena Vista Dr | Lake Buena Vista, FL 32830 | | First Class Mail |
| Contracts/Agreements | Walt Disney World Resort | Attn: VP - Disney Springs Area | 1780 Buena Vista Dr | Lake Buena Vista, FL 32830 | | | First Class Mail |
| Employees | Walter Douglas Brown Ii | Address Redacted | | | | | First Class Mail |
| Matrix | Walters Recycling And Refuse, Inc | 2830 101st Ave Ne | Blaine, MN 55449 | | | | First Class Mail |
| Matrix | Wamo | 21 Yost Blvd, Ste 505 | Pittsburgh, PA 15221 | | | | First Class Mail |
| Matrix | Wand | 904 Southside Dr | Decatur, IL 62521 | | | | First Class Mail |
| Matrix | Wandia | 316 Hickory St | Walkerton, IN 46574 | | | | First Class Mail |
| Contracts/Agreements | Wanderlust Holdings, LLC | 26 Dobbin St, 3rd Fl | Brooklyn, NY 11222 | | | | First Class Mail |
| Matrix | Wane | 90359 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Matrix | Wane-Tv | 2915 West State Blvd | Fort Wayne, IN 46808-46801 | | | | First Class Mail |
| Matrix | Wapt | 7616 Channel 16 Way | Jackson, MS 39209 | | | | First Class Mail |
| Matrix | War Machine Inc Dba Tshirtgun.Com | 3429 Rutherford Rd Ext, Ste B | Taylors, SC 29687 | | | | First Class Mail |
| Contracts/Agreements | Warner Brothers Entertainment | Attn: Kym Barnettrob Cowanchelsea Davenport | 4000 Warner Blvd | Burbank, CA 91522 | | | First Class Mail |
| Matrix | Warner Chappell | Address Redacted | | | | | First Class Mail |
| Matrix | Warner/Chappell Music, Inc | 777 S Santa Fe Ave | Los Angeles, CA 90021 | | | Rachel.dellefield@warnerchappell.com | Email |
| Matrix | Warner/Chappell Music, Inc | c/o Diane Prentice | 9010 Corbin Ave, Ste 16A | Northridge, CA 91324 | | | First Class Mail |
| Matrix | Warner/Chappell Music, Inc. | P.O. Box 749938 | Los Angeles, CA 90074-9938 | | | | First Class Mail |
| Matrix | Warner Hardware | 470 Tremont St | Boston, MA 02116 | | | accounts@neighborhoodhardwaregroup.com | Email |
| Contracts/Agreements | Warrenton Street Theatre Corp | 120 Boylston St, 5th Fl | Boston, MA 2116 | | | | First Class Mail |
| Contracts/Agreements | Warrenton Street Theatre Corp | Attn: Jon B Platt | 120 Boylston St, 5th Fl | Boston, MA 02116 | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Contracts/Agreements | Warrenton Street Theatre Corp | Attn: Jon B. Platt | 120 Boylston St, 5th Fl | Boston, MA 02116 | | | | First Class Mail |
| Contracts/Agreements | Warrenton Street Theatre Corp | c/o Jon B Platt | 120 Boylston St, 5th Fl | Boston, MA 2116 | | | | First Class Mail |
| Matrix | Washington Blade | P.O. Box 53352 | Washington, DC 20009-9352 | | | | | First Class Mail |
| Matrix | Washington Convention Center | 801 Mount Vernon Pl Nw | Washington, DC 20001 | | | | | First Class Mail |
| Matrix | Washington Dc Dept Of Tax And Revenue | 941 Capital St Ne | Washington, DC 20002 | | | | | First Class Mail |
| Matrix | Washington Dept Of Revenue | P.O. Box 47464 | Olympia, WA 98504-7464 | | | | | First Class Mail |
| Matrix | Washington Square News | 75 3rd Ave, Rm 5b07 | New York, NY 10003 | | | | | First Class Mail |
| Matrix | Washington State Fair - Vendor Services Department | 110 9th Ave Sw | Puyallup, WA 98371 | | | | | First Class Mail |
| Contracts/Agreements | Waste Management | 415 Day Hill Rd | Windsor, CT 06095 | | | | WMSBSPNCRemittance@wm.com | Email |
| Contracts/Agreements | Waste Management | 720 E Butterfield Rd | Lombard, IL 60148 | | | | | First Class Mail |
| Contracts/Agreements | Waste Management | Attn: General Counsel | 720 E Butterfield Rd, Fl 2 | Lombard, IL 60148 | | | | First Class Mail |
| Contracts/Agreements | Waste Management National Services, Inc | 415 Day Hill Rd | Windsor, CT 06095 | | | | | First Class Mail |
| Contracts/Agreements | Waste Management National Services, Inc | 720 E Butterfield Rd | Lombard, IL 60148 | | | | | First Class Mail |
| Contracts/Agreements | Waste Management National Services, Inc | Attn: General Counsel | 720 E Butterfield Rd, Fl 2 | Lombard, IL 60148 | | | | First Class Mail |
| Contracts/Agreements | Waste Management National Services, Inc | Attn: Strategic Accounts Dept | 720 E Butterfield Rd | Lombard, IL 60148 | | | | First Class Mail |
| Matrix | Waste Mangement Inc Of Florida | P.O. Box 4648 | Carol Stream, IL 60197 | | | | | First Class Mail |
| Matrix | Waste Mangement Inc. Of Florida | P.O. Box 10543 | Atlanta, GA 30348-5453 | | | | | First Class Mail |
| Matrix | Waterjet Cutting Solutions Inc | 10361 Jamestown St Ne | Blaine, MN 55449 | | | | | First Class Mail |
| Matrix | Waterman Broadcasting Of Florida, LLC | P.O. Box 62610 | Fort Myers, FL 33906-0610 | | | | receivables@water.net | Email |
| Matrix | Watm-Tv | 2000 West 41st St | Baltimore, MD 21211 | | | | | First Class Mail |
| Matrix | Watsco Center | 1245 Dauer Dr | Coral Gables, FL 33146 | | | | | First Class Mail |
| Matrix | Wave Publishing | P.O. Box 88 | Port Lavaca, TX 77979 | | | | | First Class Mail |
| Matrix | Wayne Hronek | Address Redacted | | | | | | First Class Mail |
| Employees | Wayne Skivington | Address Redacted | | | | | | First Class Mail |
| Matrix | Wayne Warnke II | Address Redacted | | | | | | First Class Mail |
| Contracts/Agreements | Wb Music Corp | c/o Warner/Chappell Music, Inc | 10585 Santa Monica Blvd | Los Angeles, CA 90025 | | | | First Class Mail |
| Matrix | Wbal | Attn: Kurt Vedder | 3800 Hooper Ave | Baltimore, MD 21211 | | | | First Class Mail |
| Matrix | Wbbh | 3719 Central Ave | Fort Myers, FL 33901 | | | | | First Class Mail |
| Matrix | Wbeb | 225 E City Ave, Ste 200 | Bale Cynwyd, PA 19004 | | | | | First Class Mail |
| Matrix | Wben-Fm | One Bala Plaza, Ste 429 | Bala Cynwyd, PA 19004 | | | | | First Class Mail |
| Matrix | Wbff - Tv | P.O. Box 206270 | Dallas, TX 75320-6270 | | | | | First Class Mail |
| Matrix | Wbin | 11 A St | Derry, NH 3038 | | | | | First Class Mail |
| Matrix | Wbir | 1513 Bill Williams Ave | Knoxville, TN 37917 | | | | | First Class Mail |
| Matrix | Wbki | 1601 Alliant Ave | Louisville, KY 40299 | | | | | First Class Mail |
| Matrix | Wbna | 10706 Beaver Dam Rd | Cockeysville, MD 21030 | | | | | First Class Mail |
| Matrix | Wbng Television Inc | P.O. Box 1001 | Quincy, IL 62306-1001 | | | | | First Class Mail |
| Matrix | Wbns-Tv | 770 Twin Rivers Dr | Columbus, OH 43215 | | | | | First Class Mail |
| Matrix | Wbnx | 2690 State Rd | Cuyahoga Falls, OH 44223 | | | | | First Class Mail |
| Matrix | Wbos | 55 William T Morrissey Blvd | Boston, MA 2125 | | | | | First Class Mail |
| Matrix | Wbqb-Wfva | 1914 Mimosa St | Fredericksburg, VA 22405 | | | | | First Class Mail |
| Matrix | Wbrc LLC | P.O. Box 11407 | Dept 1577 | Birmingham, AL 35246-1577 | | | | First Class Mail |
| Matrix | Wbre | 201 Humboldt St | Rochester, NY 14610 | | | | | First Class Mail |
| Matrix | Wbrz Tv | 1650 Highland Rd | Baton Rouge, LA 70802 | | | | | First Class Mail |
| Matrix | Wbtv Cbs | 1 Julian Price Pl | Charlotte, NC 28208 | | | | pgoodnight@wbtv.com | Email |
| Matrix | Wbyt | 237 W Edison Rd | Mishawake, IN 46545 | | | | | First Class Mail |
| Matrix | Wbz/Wsbk | 1170 Soldier Field Rd | Boston, MA 2169 | | | | | First Class Mail |
| Matrix | Wcau-Tv | Cfs P.O. Box | P.O. Box 402971 | Atlanta, GA 30384-2971 | | | | First Class Mail |
| Matrix | Wcbd | 210 W Coleman Blvd | Mount Pleasant, SC 29464 | | | | | First Class Mail |
| Matrix | Wcbi | P.O. Box 271 | Columbus, MS 39703-0271 | | | | | First Class Mail |
| Matrix | Wccb | 1 Television Pl | Charlotte, NC 28205 | | | | | First Class Mail |
| Matrix | Wcco Tv | 21253 Network Pl | Chicago, IL 60673-1253 | | | | | First Class Mail |
| Contracts/Agreements | Wci One, LLC | 6555 W Barton Ave | Los Angeles, CA 90038 | | | | | First Class Mail |
| Matrix | Wcia Cbs | 509 South Neil St | Champaign, IL 61820 | | | | | First Class Mail |
| Matrix | Wcnc | 1001 Wood Ridge Center Dr | Charlotte, NC 28217 | | | | | First Class Mail |
| Matrix | Wcp-Fern Exposition Services, LLC | 645 Linn St | Cincinnati, OH 45203 | | | | | First Class Mail |
| Matrix | Wcpo | P.O. Box 204230 | Cincinnati, OH 45201 | | | | | First Class Mail |
| Matrix | Wctk | 75 Oxford St, Ste 402 | Providence, RI 02905 | | | | | First Class Mail |
| Matrix | Wcvb | 5 TV Pl | Needham, MA 2494 | | | | | First Class Mail |
| Matrix | Wdaf-Antenna Tv | 3030 Summit Ave | Kansas City, MO 64108 | | | | | First Class Mail |
| Matrix | Wdaf-Tv | 32846 Collection Center Dr | Chicago, IL 60693-0328 | | | | | First Class Mail |
| Matrix | Wday Tv | 301 8th St S | Fargo, ND 58103 | | | | | First Class Mail |
| Matrix | Wdbd Llc | 2131 Ayrsley Town Blvd, Ste 300 | Charlotte, NC 28273 | | | | | First Class Mail |
| Matrix | Wdem | c/o HC2 Station Group, Inc | 450 Park Ave, Fl 30 | New York, NY 10022 | | | | First Class Mail |
| Matrix | Wdfm | 5274 E State Hwy 52 | Webb, AL 36376 | | | | | First Class Mail |
| Matrix | Wdio-Tv, LLC | P.O. Box 16897 | Duluth, MN 55816 | | | | | First Class Mail |
| Matrix | Wdiv | 550 W Lafayette Blvd | Detroit, MI 48226 | | | | | First Class Mail |
| Matrix | Wdjq | 393 Smyth Ave Ne | Alliance, OH 44601 | | | | | First Class Mail |
| Matrix | Wdkx | 70 Commercial St | Rochester, NY 14605 | | | | | First Class Mail |
| Matrix | Wdrb | 624 West Muhammad Ali Blvd | Louisville, KY 40203 | | | | | First Class Mail |
| Matrix | Wdrv | One Prudential Plaza | 130 E Randolph St, Ste 2700 | Chicago, IL 60601 | | | | First Class Mail |
| Matrix | Wdsu | 846 Howard Ave | New Orleans, LA 70113 | | | | | First Class Mail |
| Matrix | We Flip Entertainment | 14158 Moniz Ave | Orlando, FL 32827 | | | | | First Class Mail |
| Matrix | We Love Colors Inc | 4980 NE 165th St | A11 | Miami, FL 33014 | | | | First Class Mail |
| Contracts/Agreements | Wealthplan Advisors | 7272 E Indian School Rd | Ste 103 | Scottsdale, AZ 85251 | | | | First Class Mail |
| Matrix | Webb Audio Productions, LLC/Jason T. Webb | 737 Oak Field Lane | Henderson, NV 89011 | | | | | First Class Mail |
| Matrix | Wedu | 1300 North Blvd | Tampa, FL 33607-5645 | | | | | First Class Mail |
| Matrix | Week Television | P.O. Box 1001 | Quincy, IL 62306-1001 | | | | | First Class Mail |
| Matrix | Weekes Forest Products, Inc. | Nw9356 | P.O. Box 1450 | Minneapolis, MN 55485-9356 | | | | First Class Mail |
| Matrix | Weezevent | 8Eme Etage | 164 Rue Ambroise Croizat | St Denis, 93200 | | | | First Class Mail |
| Matrix | Weht - Nexstar Broadcasting | P.O. Box 74008722 | Chicago, IL 60674-8722 | | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Weht Abc | 800 Marywood Dr | Henderson, KY 42420 | | | | First Class Mail |
| Matrix | Weidner Center For The Performing Arts | 2420 Nicolet Dr | Green Bay, WI 54311 | | | | First Class Mail |
| Matrix | Weigel Broadcasting Co. | 26 N Halsted St | Chicago, IL 60661 | | | | First Class Mail |
| Matrix | Wellport Broadcasting Ltd | 860 Forks Rd W. | Welland, On L3B 5R6 | Canada | | | First Class Mail |
| Banks | Wells Fargo | Attn: Becky Ramirez | 1001 E, Hallandale Beach Blvd | Hallandale, FL 33009 | | | First Class Mail |
| Matrix | Wells Fargo | Attn: General Counsel | 420 Montgomery St | San Francisco, CA 94104 | | | First Class Mail |
| Banks | Wells Fargo Bank | Attn: Becky Ramirez | 3800 Howard Hughes Pkwy, Ste 400 | Las Vegas, NV 89169 | | | First Class Mail |
| Employees | Wendie M Carper | Address Redacted | | | | | First Class Mail |
| Matrix | Wendy Edwards | Address Redacted | | | | | First Class Mail |
| Employees | Wendy Marie Edwards | Address Redacted | | | | | First Class Mail |
| Matrix | Wendy Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Weny 92.7 | 21 E Market St, Ste 101 | Corning, NY 14830 | | | | First Class Mail |
| Matrix | Weny-Tv | 474 Old Ithaca Rd | Horseheads, NY 14845 | | | | First Class Mail |
| Employees | Wesley Day | Address Redacted | | | | | First Class Mail |
| Matrix | Wesley Lambert | Address Redacted | | | | | First Class Mail |
| Matrix | Wesley Wells Jr. | Address Redacted | | | | | First Class Mail |
| Matrix | West Town Mall | 7600 Kingston Pike | Knoxville, TN 37919 | | | | First Class Mail |
| Matrix | West Virginia Department Of Revenue | State Tax Dept | Tax Account Admin Div | Charleston, WV 25327-1826 | | AMY.SHIPKOVITZ@SIMON.COM | Email |
| Matrix | West Virginia Division Of Labor | Capitol Complex | Building 6, Rm 749-B | Charleston, WV 25305 | | | First Class Mail |
| Matrix | West Virginia State Tax Department | Tax Account Admin Div | P.O. Box 11751 | Charleston, WV 25339-1751 | | | First Class Mail |
| Taxing Authorities | West Virginia State Tax Department | P.O. Box 1202 | Charleston, WV 25324-1202 | | | | First Class Mail |
| Taxing Authorities | West Virginia State Tax Department | P.O. Box 2745 | Charleston, WV 25330-2745 | | | | First Class Mail |
| Contracts/Agreements | Westbrook Entertainment Inc | 5000 Parkway Calabasas | Calabasas, CA 91302 | | | | First Class Mail |
| Contracts/Agreements | Westbrook Studios | 5000 Parkway Calabasas | Calabasas, CA 91302 | | | | First Class Mail |
| Matrix | Western Elite | 2745 N Nellis Blvd | Las Vegas, NV 89115 | | | ar@westernelite.com | Email |
| Matrix | Western Idaho Fair Expo | 5610 Glenwood | Boise, ID 83714 | | | | First Class Mail |
| Matrix | Western Mass News | Box 28881 | New York, NY 10087-8881 | | | | First Class Mail |
| Matrix | Westphal Enterprises, Inc. | 1810 Como Ave | St Paul, MN 55108 | | | | First Class Mail |
| Contracts/Agreements | Westport Insurance Corp | Attn: Laura Reidenbach | 1450 American Ln, Ste 1000 | Schaumburg, IL 60173 | | | First Class Mail |
| Insurance | Westport Insurance Corporation | 150 King St W, Ste 1000 | Toronto, On M5H 1J9 | Canada | | | First Class Mail |
| Matrix | Westways | P.O. Box 25256 | Santa Ana, CA 92799-5256 | | | | First Class Mail |
| Matrix | Wet Paint Artist'S Materials & Frames, Inc. | Attn: Scott Fares | 1684 Grand Ave | St Paul, MN 55105 | | | First Class Mail |
| Matrix | Wetechnologies Inc | 9601 Owensmouth, Unit 2 | Chatsworth, CA 91311 | | | jpwwetek@socal.rr.com | Email |
| Matrix | Wfez-Fm | P.O. Box 83196 | Chicago, IL 60691-0196 | | | | First Class Mail |
| Matrix | Wfie, LLC | 1115 Mt Auburn Rd | Evansville, IN 47720 | | | | First Class Mail |
| Matrix | Wfla | 33096 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Matrix | Wflc-Fm | P.O. Box 83196 | Chicago, IL 60691-0196 | | | | First Class Mail |
| Matrix | Wfld Tv Fox | 205 N Michigan Ave | Chicago, IL 60601 | | | | First Class Mail |
| Matrix | Wfmj | P.O. Box 689 | Youngstown, OH 44501 | | | | First Class Mail |
| Matrix | Wfmz-Tv | 300 East Rock Rd | Allentown, PA 18103 | | | | First Class Mail |
| Matrix | Wfsb | Box 13034 | Newark, NJ 07188-0034 | | | | First Class Mail |
| Matrix | Wfxl | 10706 Beaver Dam Rd | Cockeysville, MD 21030 | | | | First Class Mail |
| Matrix | Wfxp-Tv | 8455 Peach St | Erie, PA 16509 | | | | First Class Mail |
| Matrix | Wfxt Tv Fox 25 | 25 Fox Dr | Dedham, MA 2026 | | | | First Class Mail |
| Matrix | Wgal Nbc Tv | 1300 Columbia Ave | Lancaster, PA 17604 | | | | First Class Mail |
| Matrix | Wgn | P.O. Box 98473 | Chicago, IL 60693 | | | | First Class Mail |
| Matrix | Wgno-Wnol | One Galleria Blvd, Ste 850 | Metairie, LA 70001 | | | | First Class Mail |
| Matrix | Wgrt 102.3 Fm | 624 Grand River Ave | Port Huron, MI 48060 | | | | First Class Mail |
| Matrix | Whag - Nbc | 13 E Washington St | Hagerstown, MD 21740 | | | | First Class Mail |
| Matrix | Wham | P.O. Box 206270 | Dallas, TX 75320-6270 | | | | First Class Mail |
| Matrix | Whatever Company Inc | 9400 Lurline Ave C2 | Chatsworth, CA 91311 | | | sandra@whatevercompany.com | Email |
| Matrix | Whbq Fox Tv 13 | 485 S Highland St | Memphis, TN 38111 | | | | First Class Mail |
| Matrix | Whdh Tv 7 Nbc | 7 Bulfinch Pl | Boston, MA 2114 | | | | First Class Mail |
| Matrix | Whec | 191 East Ave | Rochester, NY 14604 | | | | First Class Mail |
| Matrix | Whio-Tv | P.O. Box 809606 | Chicago, IL 60680 | | | | First Class Mail |
| *NOA | White & Case LLP | Attn: Brian D. Pfeiffer | Attn: Laura L. Femino | SE Financial Center | 200 S Biscayne Blvd, Ste 4900 | brian.pfeiffer@whitecase.com | Email |
| *NOA | White & Case LLP | Attn: Kimberly A. Havlin | Attn: Laura A. Grai | 1221 Avenue of the Americas | New York, NY 10020-1095 | kim.havlin@whitecase.com | Email |
| Matrix | White Bear Locksmith | 4712 Hwy 61 N | White Bear Lake, MN 55110-3297 | | | | First Class Mail |
| Matrix | Whitney Myers | Address Redacted | | | | | First Class Mail |
| Employees | Whitney Werksman | Address Redacted | | | | | First Class Mail |
| Matrix | Whnt Llc | 515 N State St, Ste 2400 | Chicago, IL 60654, | | | | First Class Mail |
| Matrix | Who Nbc Tv 13 | 1801 Grand Ave | Des Moines, IA 50309 | | | | First Class Mail |
| Matrix | Wholesale Carrier Services Inc | P.O. Box 414084 | Boston, MA 02241-4084 | | | | First Class Mail |
| Matrix | Wichita Falls Multi Pupose Event Center | 1000 5th St | Wichita Falls, TX 76301 | | | | First Class Mail |
| Matrix | Wicu-Tv | 3514 State St | Erie, PA 16508 | | | | First Class Mail |
| Contracts/Agreements | Widen Enterprises, Inc | 6911 Mangrove Ln | | | | | First Class Mail |
| Contracts/Agreements | Widen Enterprises, Inc | P.O. Box 6068 | | | | | First Class Mail |
| Contracts/Agreements | Wikia Inc | Attn: Desmond Cussen | | | | | First Class Mail |
| Employees | Wilbert Rath Iii | Address Redacted | | | | | First Class Mail |
| Matrix | Wild Republic | P.O. Box 76065 | Cleveland, OH 44101-4755 | | | | First Class Mail |
| Employees | Wilder Selzer | Address Redacted | | | | | First Class Mail |
| Matrix | Wildfire Marketing & Sales (Wms) | 8583 S Miller Ct | Littleton, CO 80127 | | | | First Class Mail |
| Contracts/Agreements | William Berrol Esq | Address Redacted | | | | | First Class Mail |
| Employees | William Brindamour | Address Redacted | | | | | First Class Mail |
| Employees | William Cunningham | Address Redacted | | | | | First Class Mail |
| Employees | William Farlow | Address Redacted | | | | | First Class Mail |
| Employees | William Frederick Lambertson Iv | Address Redacted | | | | | First Class Mail |
| Matrix | William Gerber, Inc./Gerber'S Inc. | P.O. Box 942 | 200 Cockeysville Rd | Cockeysville, MD 21030 | | | First Class Mail |
| Employees | William Hulett | Address Redacted | | | | | First Class Mail |
| Employees | William John Reichert | Address Redacted | | | | | First Class Mail |
| Matrix | William Lambertson Iv | Address Redacted | | | | | First Class Mail |
| Matrix | William Marks | Address Redacted | | | | | First Class Mail |

**Exhibit B**
**Master Service List**
**Served as set forth below**

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | William May | Address Redacted | | | | | First Class Mail |
| | William Morris Endeavor Entertainment, LLC | 9601 Wilshire Blvd, 3rd Fl | Beverly Hills, CA 90210 | | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| Employees | William Omalley | Address Redacted | | | | | First Class Mail |
| | William S. Priddy - Priddy Farms | 4595 N Germantown Rd | Bartlett, TN 38002 | | | | First Class Mail |
| Matrix | | | | | | | |
| | William Swartz | Address Redacted | | | | | First Class Mail |
| Employees | William Tandono-Cellona | Address Redacted | | | | | First Class Mail |
| Matrix | Williams Scotsman Inc | 901 Bond St, Ste 600 | Baltimore, MD 21231 | | | CashWS@Willscot.com | Email |
| Contracts/Agreements | Williams Scotsman, Inc | Tiffany.Arana, Legal Contracts Analyst | 901 S Bond St, Ste 600 | Baltimore, MD 21231 | | tiffany.arana@willscot.com | Email |
| Contracts/Agreements | Williams Scotsman, Inc | c/o Contracts Dept | 901 S Bond St, Ste 600 | Baltimore, MD 21231 | | | First Class Mail |
| Employees | Willie Winters | Address Redacted | | | | | First Class Mail |
| | Willis Of Minnesota, Inc. - Do Not Use | Address Redacted | | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Willis Of New York, Inc. | P.O. Box 4557 | New York, NY 10249-4557 | | | | First Class Mail |
| | Willis Towers Of Minnesota, Inc | 93076 Network Pl | Chicago, IL 60673-1930 | | | | First Class Mail |
| Matrix | | | | | | | |
| | Willis Towers Watson Midwest, Inc | 93076 Network Pl | Chicago, IL 60673-1930 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Willodean Atkins | Address Redacted | | | | Email Address Redacted | Email |
| Employees | Willow Dawson | Address Redacted | | | | | First Class Mail |
| Matrix | Willy Bietak Productions, Inc. | 1404 3rd St Romenade, Ste 200 | Santa Monica, CA 90401-2300 | | | BELEN@BIETAKPRODUCTIONS.com | Email |
| | Wilmington Convention Center | Attn: Finance | 515 Nutt St | Wilmington, NC 28401 | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Wimz, Wdkw, Wjxb | 1100 Sharps Ridge Memorial Park Dr | Knoxville, TN 37917 | | | | First Class Mail |
| Matrix | Wincraft Incorporated | P.O. Box 708 | Winona, MN 55987 | | | | First Class Mail |
| Matrix | Windstream | P.O. Box 9001908 | Louisville, KY 40290-1908 | | | | First Class Mail |
| Contracts/Agreements | Windy City Media Group | Attn: Scott Duff | 5315 N Clark, No 192 | Chicago, IL 60640 | | scott@windycitytimes.com | Email |
| Matrix | Windy City Novelties | 300 Lakeview Pkwy | Vernon Hills, IL 60061 | | | | First Class Mail |
| Employees | Windy Meeks | Address Redacted | | | | | First Class Mail |
| Employees | Windy Sanchez | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Wines That Rock, LLC | Attn: Bill Zysblat | 250 W 57th St, Ste 1101 | New York, NY 10107 | | | First Class Mail |
| Contracts/Agreements | Wines That Rock, LLC | Attn: Howard Jackowitz | 250 W 57th St, Ste 1101 | New York, NY 10107 | | | First Class Mail |
| | Winnebago County Fairgrounds | 500 W 1st St | Pecatonica, IL 61063 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Wire And Cable Your Way Llc | 413 N Carpenter St, Ste 1E | Chicago, IL 60642 | | | | First Class Mail |
| Contracts/Agreements | Wirtz Corporation | 680 N Lake Shore Dr, Ste 1900 | Chicago, IL 60611 | | | | First Class Mail |
| Matrix | Wisconsin Center District | 400 W Wisconsin Ave | Milwaukee, WI 53203 | | | | First Class Mail |
| | Wisconsin Department Of Revenue | P.O. Box 93028 | Milwaukee, WI 53293-0208 | | | | First Class Mail |
| Matrix | | | | | | | |
| | Wisconsin Department Of Revenue | P.O. Box 8902 | Madison, WI 53708-8902 | | | | First Class Mail |
| Taxing Authorities | | | | | | | |
| | Wisconsin Department Of Revenue | P.O. Box 930208 | Milwaukee, WI 53293-0208 | | | | First Class Mail |
| Taxing Authorities | | | | | | | |
| Matrix | Wisconsin Dept. Of Revenue | P.O. Box 930208 | Milwaukee, WI 53293-0208 | | | | First Class Mail |
| | Wisconsin Municipal Mutual Insurance Company | 4785 Hayes Rd | Madison, WI 53704 | | | | First Class Mail |
| Contracts/Agreements | | | | | | | |
| | Wisconsin State Fair Park Board | 640 S 84T St | West Allis, WI 53214 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Wisc-Tv | 7025 Raymond Rd | Madison, WI 53719 | | | | First Class Mail |
| Matrix | Wise Television Inc. | 3401 Butler Rd | Fort Wayne, IN 46808-3811 | | | | First Class Mail |
| Matrix | Wisn Tv/Wisn-Mv | 759 N 19th St | Milwaukee, WI 53233 | | | | First Class Mail |
| Contracts/Agreements | Wistia, Inc | 17 Tudor St | | | | | First Class Mail |
| Contracts/Agreements | Wistia, Inc | Attn: Ben Ruedlinger | 17 Tudor St | | | | First Class Mail |
| Matrix | Wistv.Com | 1111 Bull St | Columbia, SC 29201 | | | | First Class Mail |
| | Withers Broadcasting Companies | 3501 Broadway | P.O. Box 1508 | Mount Vernon, IL 62864 | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Without A Paddle, LLC | 5580 La Jolla Blvd, Ste 173 | La Jolla, CA 92037 | | | loudknocks@me.com | Email |
| Contracts/Agreements | Without A Paddle, LLC | 11700 W Charleston Blvd, Ste 170-176 | Las Vegas, NV 89134 | | | | First Class Mail |
| Contracts/Agreements | Without A Paddle, LLC | 8550 W Charleston Blvd, Unit 102-101 | Las Vegas, NV 89117 | | | | First Class Mail |
| Contracts/Agreements | Without A Paddle, LLC | Attn: Jonathan Deans | 5580 La Jolla Blvd, Ste 173 | La Jolla, CA 92037 | | | First Class Mail |
| Contracts/Agreements | Without A Paddle, LLC | c/o Budget Org | Mr Jonathon Deans | 41 Watching Plaza, Ste 379 | Montclair, NJ 07042 | | First Class Mail |
| Contracts/Agreements | Wixen Music Publishing Inc | Attn: Randall Wixen | As Agent For St Angelo Music | 24025 Park Sorrento, Ste 130 | Calabasas, CA 91302 | | First Class Mail |
| Matrix | Wixen Music Publishing, Inc. | c/o Diane Prentice Music Clear | 9010 Corbin Ave, 14A | Northridge, CA 91324 | | | First Class Mail |
| Matrix | Wixx-Fm 101.1 | 1420 Bellevue St | Green Bay, WI 54311 | | | | First Class Mail |
| Matrix | Wjac-Tv | P.O. Box 206270 | Dallas, TX 75320-6270 | | | | First Class Mail |
| Matrix | Wjar-Tv | 10706 Beaver Dam Rd | Cockeysville, MD 21030 | | | | First Class Mail |
| Matrix | Wjbf | 22096 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Matrix | Wjbk Fox 2 | 16550 West 9 Mile Rd | Southfield, MI 48075 | | | | First Class Mail |
| Matrix | Wjet Abc Tv | 8455 Peach St | Erie, PA 16509 | | | | First Class Mail |
| Matrix | Wjhl | 33096 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Matrix | Wjla | 10706 Beaver Dam Rd | Cockeysville, MD 21030 | | | | First Class Mail |
| | Wjmi, Wjnt, Wjqs, Wkxi, Woad, Wrks, Wjxn | 731 S Pear Orchard Rd, Ste 27 | Ridgeland, MS 39157 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Wjrt - Abc Tv | 2302 Lapeer Rd | Flint, MI 48503 | | | | First Class Mail |
| Matrix | Wjtv/Whlt/Eyv/Ehit | 33096 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Matrix | Wjw Television, LLC | 435 N Michigan Ave | Chicago, IL 60611 | | | | First Class Mail |
| Matrix | Wjxt | 4 Broadcast Pl | Jacksonville, FL 32207 | | | | First Class Mail |
| Matrix | Wjzy Tv Fox | Fox Television Stations Inc | 32044 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Matrix | Wkbd | 26905 W Eleven Mile Rd | Southfield, MI 48034 | | | | First Class Mail |
| Matrix | Wkib-Kjxx | 901 South Kingshighway | Cape Girardeau, MO 63703 | | | | First Class Mail |
| Matrix | Wkrc-Tv | P.O. Box 206270 | Dallas, TX 75320-6270 | | | | First Class Mail |
| Matrix | Wkrg Tv-5 | 555 Broadcast Dr | Mobile, AL 36606 | | | | First Class Mail |
| Matrix | Wkrg-Tv | P.O. Box 26629 | Richmond, VA 23261-6629 | | | | First Class Mail |
| | Wkrn Tv/Nexstar Broadcasting Inc | P.O. Box 743299 | Atlanta, GA 30384 | | | | First Class Mail |
| Matrix | | | | | | | |
| Matrix | Wksyc-Tv, LLC | Wksyc Tegna | P.O. Box 637386 | Cincinnati, OH 45263-7386 | | | First Class Mail |
| Matrix | Wtbt | 715 South Jefferson St | Jackson, MS 39201 | | | | First Class Mail |
| Matrix | Wtbz 2 | P.O. Box 637386 | Cincinnati, OH 45263-7386 | | | | First Class Mail |
| Matrix | Wlex Communications, LLC | 1065 Russell Cave Rd | Lexington, KY 40505 | | | | First Class Mail |
| Matrix | Wlne | 10 Orms St | Providence, RI 2904 | | | | First Class Mail |
| Matrix | Wloo-Tv/Wmya-Tv | 110 Technology Dr | Asheville, NC 28803 | | | | First Class Mail |
| Matrix | Wlov Fox | 1359 Beech Springs Rd | Saltillo, MS 38866 | | | | First Class Mail |
| Matrix | Wls- Tv | Attn: Wls-505 | P.O. Box 732384 | Dallas, TX 75373-2384 | | | First Class Mail |
| Matrix | Wltx | P.O. Box 637386 | Cincinnati, OH 45263-7386 | | | | First Class Mail |
| Matrix | Wluk Tv | 787 Lombardi Ave | Green Bay, WI 54304 | | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Wfxt Tv 56 Cw | 7 Bulfinch Pl, 4th Fl | Boston, MA 2114 | | | First Class Mail |
| Matrix | Wm Printing | 2005 Corporate Dr | Boynton, FL 33426 | | | First Class Mail |
| Matrix | Wmaq | 454 North Columbus Dr | Chicago, IL 60611 | | billing@wmprinting.com | Email |
| Matrix | Wmaz | 1314 Gray Hwy | Macon, GA 31211 | | | First Class Mail |
| Matrix | Wmbd/Nexstar Digital Llc | P.O. Box 74008722 | Chicago, IL 60674-8722 | | | First Class Mail |
| Matrix | Wmbf | 918 Frontage Rd E | Myrtle Beach, SC 29577 | | | First Class Mail |
| Matrix | Wmc | P.O. Box 14200 | Tallahassee, FL 32317-4200 | | | First Class Mail |
| Contracts/Agreements | Wme/Img Worldwide, LLC | Attn: Miki Yamamoto | 11 Madison Ave | New York, NY 10010 | | First Class Mail |
| Matrix | Wmgt | 301 Poplar St | Macon, GA 31201 | | | First Class Mail |
| Matrix | Wmsn | P.O. Box 206270 | Dallas, TX 75320-6270 | | | First Class Mail |
| Matrix | Wmtw | 4 Ledgeview Dr | Westbrook, ME 04092 | | | First Class Mail |
| Matrix | Wmab | P.O. Box 206270 | Dallas, TX 75320-6270 | | | First Class Mail |
| Matrix | Wncf | 100 Interstate Park Dr, Ste 120 | Montgomery, AL 36109 | | | First Class Mail |
| Matrix | Wncn | 1205 Front St | Raleigh, NC 27609 | | | First Class Mail |
| Matrix | Wnem | 22744 Network Pl | Chicago, IL 60673-1227 | | | First Class Mail |
| Matrix | Wnep-Tv | P.O. Box 417870 | Boston, MA 02241-7870 | | | First Class Mail |
| Matrix | Wneu | 160 Wells Ave | Newton, MA 2459 | | | First Class Mail |
| Matrix | Wnob | 999 Waterside Dr, Ste 500 | Norfolk, VA 23510 | | | First Class Mail |
| Matrix | Wnwo | P.O. Box 206270 | Dallas, TX 75320-6270 | | | First Class Mail |
| Matrix | Wnyw Fox | 205 E 67th St | New York City, NY 10021 | | | First Class Mail |
| Matrix | Wogx | 35 Skyline Dr | Lake Mary, FL 32746 | | | First Class Mail |
| Matrix | Wolf Professional Security, Inc. | 10451 Mill Run Cir, Ste 335 | Owings Mills, MD 211117 | | | First Class Mail |
| Matrix | Wolf, Rifkin, Shapiro, Schulman & Rabkin, Llp | 11400 West Olympic Blvd, 9th Fl | Los Angeles, CA 90064-1582 | | | First Class Mail |
| Matrix | Wolters Kluwer - Cch Incorporated | P.O. Box 4307 | Carol Stream, IL 60197-4307 | | | First Class Mail |
| Contracts/Agreements | Woodfield Mall LLC | 5 Woodfield Mall | Schaumburg, IL 60173 | | | First Class Mail |
| Matrix | Woods Communication Corporation | 1 Wcov Ave | Montgomery, AL 36111 | | | First Class Mail |
| Core | Woods LLP | Attn: Bogdan Catanu, Neil Peden | 2000 McGill College Ave, Ste 1700 | Montreal, QC H3A 3H3 | Canada | bcatanu@woods.qc.ca | Email |
| Matrix | Woodtv | 90359 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Matrix | Woodward Communications | P.O. Box 1519 | Appleton, WI 54912-1519 | | | First Class Mail |
| Matrix | Woof | P.O. Box 1427 | Dothan, AL 36302 | | | First Class Mail |
| Matrix | Worklight Pictures | 147 10th St | New Orleans, LA 70124 | | | First Class Mail |
| Matrix | World Trade Center Boston | 200 Seaport Blvd | Suie 500 | Boston, MA 2210 | | First Class Mail |
| Matrix | Worldwide Express | 2420 Mall Dr, Ste 200 | Charleston, SC 29406 | | | First Class Mail |
| Matrix | Worldwide Produce | 3250 W Ali Baba Lane, Ste J | Las Vegas, NV 89118 | | arremit@wwproduce.com | Email |
| Contracts/Agreements | Wow Experience Center, Inc | Attn: Annie Kim | 6100 Day Long Ln, Ste 100 | Clarksville, MD 21029 | | First Class Mail |
| Matrix | Wpbf Abc | 3970 Rca Blvd, Ste 7007 | Palm Beach Gardens, FL 33410 | | | First Class Mail |
| Matrix | Wpfo-Tv | 10706 Beaver Dam Rd | Cockeysville, MD 21030 | | | First Class Mail |
| Matrix | Wplg, Inc. | 3401 W Hallandale Beach Blvd | Pembroke Park, FL 33023 | | | First Class Mail |
| Matrix | Wplw | 3012 Highwoods Blvd, Ste 200 | Raleigh, NC 27604 | | | First Class Mail |
| Matrix | Wpmt | 15247 Collections Cetner Dr | Chicago, IL 60693 | | | First Class Mail |
| Matrix | Wpst | 619 Alexander Rd, 3rd Fl | Princeton, NJ 08540-6003 | | | First Class Mail |
| Matrix | Wptz-Wnne | P.O. Box 90038 | Prescott, AZ 86304-9038 | | | First Class Mail |
| Matrix | Wpwr | 205 N Michigan Ave | Chicago, IL 60601 | | | First Class Mail |
| Matrix | Wpxi | 4145 Evegreen Rd | Pittsburgh, PA 15214 | | | First Class Mail |
| Matrix | Wqdr-Wbbb | 3012 Highwoods Blvd, Ste 200 | Raleigh, NC 27604 | | | First Class Mail |
| Matrix | Wqhk-Fm/K105-Fm | 245 W Edison Rd, Ste 250 | Mishawaka, IN 46545 | | | First Class Mail |
| Matrix | Wqhs | 2861 West Ridgewood Dr | Parma, OH 44134 | | | First Class Mail |
| Matrix | Wqrf Fox Tv/Bqrf/Etvo | 1917 North Meridian Rd | Rockford, IL 61101 | | | First Class Mail |
| Matrix | Wral Fm | 3100 Highwoods Blvd, Ste 140 | Raleigh, Nc | | | First Class Mail |
| Matrix | Wral-Tv | P.O. Box 60904 | Charlotte, NC 28260 | | | First Class Mail |
| Matrix | Wraz Fox | P.O. Box 60928 | Charlotte, NC 28260 | | | First Class Mail |
| Matrix | Wrbj | 1408 North Kings Hwy, Ste 300 | St. Louis, MO 63113 | | | First Class Mail |
| Matrix | Wrbo | 3644 Momentum Pl | Chicago, IL 60689-5336 | | | First Class Mail |
| Matrix | Wreg | 32851 Collections Center Dr | Chicago, IL 60693-0328 | | | First Class Mail |
| Matrix | Wreo | 3226 Jefferson Rd | Ashtabula, OH 44004 | | | First Class Mail |
| Matrix | Wright Productions, Inc Anne Wright Representative | dba Anne Wright Representative | 165 West 46th St, Ste 1210 | New York, NY 10036 | | First Class Mail |
| Employees | Wright Travis Burnett-Smith | Address Redacted | | | | First Class Mail |
| Contracts/Agreements | Writers Guild Of America, West Inc | 7000 W 3rd St | Los Angeles, CA 90048-4500 | | | First Class Mail |
| Matrix | Wroc- Cbs | 201 Humboldt St | Rochester, NY 14610 | | | First Class Mail |
| Matrix | Wrsa Fm Mix 96.9 | 8402 Memorial Pkwy S. | Huntsville, AL 35802 | | | First Class Mail |
| Matrix | Wrtv | 312 Walnut St | Cincinnati, OH 45202 | | | First Class Mail |
| Matrix | Wsav | P.O. Box 743299 | Atlanta, GA 30384 | | | First Class Mail |
| Matrix | Wsch | P.O. Box 637386 | Cincinnati, OH 45263-7386 | | | First Class Mail |
| Matrix | Wscv | P.O. Box 402971 | Atlanta, GA 30384-2971 | | | First Class Mail |
| Matrix | Wsee-Esee Tv | 3514 State St | Erie, PA 16508 | | | First Class Mail |
| Matrix | Wset | 10706 Beaver Dam Rd | Cockeysville, MD 21030 | | | First Class Mail |
| Matrix | Wsfa LLC | 12 E Delano Ave | Montgomery, AL 36105 | | | First Class Mail |
| Matrix | Wsil Abc Tv | 1416 Country Aire | Carterville, IL 62918 | | dcisco@wsiltv.com | Email |
| Matrix | Wsky | 3914 Wistar Rd | Richmond, VA 23228 | | | First Class Mail |
| Matrix | Wsls | 401 3rd St Sw | Roanoke, VA 24011 | | | First Class Mail |
| Matrix | Wsmv | 5700 Knob Rd | Nashville, TN 37209 | | | First Class Mail |
| Matrix | Wsoc Television | P.O. Box 809229 | Chicago, IL 60680-9229 | | | First Class Mail |
| Matrix | Wsp Canada Inc | 1600 Rene-Levesque O 11E Etage | Montreal, Qc H3H 1P9 | Canada | cclients@wspgroup.com | Email |
| Matrix | Wspa/Wycw | 33096 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Matrix | Wsrw-Fm | 3964 Collection Center Dr | Accounts Receivable | Chicago, IL 60693-0039 | | First Class Mail |
| Matrix | Wsvn Fox 7 | 1401 79th St Causeway | Miami, FL 33141 | | | First Class Mail |
| Matrix | Wsyr Tv | P.O. Box 419779 | Boston, MA 02241-419779 | | | First Class Mail |
| Matrix | Wtaj | P.O. Box 419779 | Boston, MA 02241 | | | First Class Mail |
| Matrix | Wthr - Videoindiana, Inc. | P.O. Box 637386 | Cincinnati, OH 45263-7386 | | | First Class Mail |
| Matrix | Wtkr | 720 Boush St | Norfolk, VA 23510 | | | First Class Mail |
| Matrix | Wtlv | P.O. Box 637386 | Cincinnati, OH 45263-7386 | | | First Class Mail |
| Matrix | Wtol | 730 N Summit St | Toledo, OH 43604 | | | First Class Mail |
| Matrix | Wtsp | 11450 Gandy Blvd | Saint Petersburg, FL 33702 | | | First Class Mail |
| Matrix | Wttg | P.O. Box 198085 | Atlanta, GA 30384-8085 | | | First Class Mail |
| Matrix | Wttg Fox Tv | 5151 Wisconsin Ave Nw | Washington, DC 20016 | | | First Class Mail |
| Matrix | Wtva Nbc | 1359 Beech Springs Rd | Saltillo, MS 38866 | | | First Class Mail |
| Matrix | Wtvd Television, LLC | 411 Liberty St | Durham, NC 27701 | | | First Class Mail |
| Matrix | Wtvf/Newschannel 5 Network | P.O. Box 204444 | Dallas, TX 75320-4444 | | | First Class Mail |
| Matrix | Wtvg | P.O. Box 14200 | Tallahassee, FL 32317-4200 | | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Wtvj | P.O. Box 402971 | Atlanta, GA 30384-2971 | | | | First Class Mail |
| Matrix | Wtvo Abc | 1917 North Meridian Rd | Rockford, IL 61101 | | | | First Class Mail |
| Matrix | Wtvq | 6940 Man O'War Blvd | Lexington, KY 40509 | | | | First Class Mail |
| Matrix | Wtvt Fox 13 | 3213 W Kennedy Blvd | Tampa, FL 33609 | | | | First Class Mail |
| Matrix | Wtwc-Tv | P.O. Box 206270 | Dallas, TX 75320-6270 | | | | First Class Mail |
| Matrix | Wtxf 29, Fox Tv | 1532 Collections Center Blvd | Chicago, IL 60693 | | | | First Class Mail |
| Matrix | Wtxl | P.O. Box 865746 | Orlando, FL 32886-5746 | | | | First Class Mail |
| Matrix | Wtxl/Abc 27 | P.O. Box 533 | Beaver, PA 15009 | | | | First Class Mail |
| Matrix | Wucw 23 | 1640 Como Ave | St. Paul, MN 55108 | | | | First Class Mail |
| Matrix | Wuez-Fm Mississippi River Radio | 324 Broadway St | Cape Girardeau, MO 63701 | | | | First Class Mail |
| Matrix | Wumn Univision | 26101 S Tamiami Trail | Bonita Springs, FL 34134 | | | | First Class Mail |
| Matrix | Wupa | 2700 Northeast Expressway Bldg A | Atlanta, GA 30345 | | | | First Class Mail |
| Matrix | Wupw Llc | 730 N Summit St | Toledo, OH 43604 | | | | First Class Mail |
| Matrix | Wurth Baer Supply Co | 909 Forest Edge Dr | Vernon Hills, IL 60061 | | | | First Class Mail |
| Matrix | Wusa-Tv, Inc | P.O. Box 637395 | Cincinnati, OH 45263-7395 | | | | First Class Mail |
| Matrix | Wutv-Tv | P.O. Box 206270 | Dallas, TX 75320-6270 | | | | First Class Mail |
| Matrix | Wuvc Univision | P.O. Box 740719 | Los Angeles, CA 90074 | | | | First Class Mail |
| Matrix | Wuvn Univision | P.O. Box 842986 | Boston, MA 02284-2986 | | | | First Class Mail |
| Matrix | Wv Outdoor | P.O. Box 627 | Poca, WA 25159 | | | | First Class Mail |
| Matrix | Wvir | P.O. Box 769 | Charlottesville, VA 22902 | | | | First Class Mail |
| Matrix | Wvit | P.O. Box 402971 | Ch P.O. Box | Atlanta, GA 30384-2971 | | | First Class Mail |
| Matrix | Wvla | 10000 Perkins Rd | Baton Rouge, LA 70810 | | | | First Class Mail |
| Matrix | Wvlt-Wbxx | 6450 Papermill Dr | Knoxville, TN 37919 | | | | First Class Mail |
| Matrix | Wvtm | 1732 Valley View Dr | Birmingham, AL 35209 | | | | First Class Mail |
| Contracts/Agreements | Ww Grainger Inc | 100 Grainger Pkwy | Lake Forest, IL 60045 | | | | First Class Mail |
| Contracts/Agreements | Ww Grainger Inc | Attn: Legal Dept | 100 Grainger Pkwy | Lake Forest, IL 60045 | | | First Class Mail |
| Matrix | Wwbt-Tv | 5710 Midlothian Pike | Richmond, VA 23225 | | | | First Class Mail |
| Matrix | Wwj | 29605 W Eleven Mile Rd | Southfield, MI 48034 | | | | First Class Mail |
| Matrix | Wwl | 1024 N Rampart St | New Orleans, LA 70116 | | | | First Class Mail |
| Matrix | Wwl-Cbs | Dept 730041 | Dallas, TX 75266-0919 | | | | First Class Mail |
| Matrix | Wwld- Fm | 3621 Momentum Pl | Chicago, IL 60689-5336 | | | | First Class Mail |
| Matrix | Wwdp/Ewlp | One Broadcast Center | Chicopee, MA 01013 | | | | First Class Mail |
| Matrix | Wwor My Tv | 205 E 67th St | New York City, NY 10065 | | | | First Class Mail |
| Matrix | Wwti/Ewti | 201 Humboldt St | Rochester, NY 14610 | | | | First Class Mail |
| Matrix | Wxii-12 Digital Media/Exii Metrx | 700 Coliseum Dr | Winston Salem, NC 27106 | | | | First Class Mail |
| Matrix | Wxin | 16779 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Matrix | Wxtu | 555 City Line Ave, Ste 330 | Bala Cynwyd, PA 19004 | | | | First Class Mail |
| Matrix | Wyam Am | 1301 Central Pkwy | Decatur, AL 35601 | | | | First Class Mail |
| Contracts/Agreements | Wyatt Brand, Inc | 3001 S Lamar, Ste 101 | Austin, TX 78704 | | | | First Class Mail |
| Matrix | Wyff 4 | Attn: Vickey Crenshaw | 505 Rutherford St | Greenville, SC 29609 | | | First Class Mail |
| Matrix | Wymy-Wpcm | 3012 Highwoods Blvd, Ste 200 | Raleigh, NC 27604 | | | | First Class Mail |
| Matrix | Wynn Hotel | 3131 S Las Vegas Blvd | Las Vegas, NV 89109 | | | | First Class Mail |
| Matrix | Wynn Motor Coaches LLC | 7650 Esters Blvd | Irving, TX 75063 | | | | First Class Mail |
| Matrix | Wynne Motor Coaches LLC | 7650 Esters Blvd | Irving, TX 75063 | | | | First Class Mail |
| Matrix | Wyou | 201 Humboldt St | Rochester, NY 14610 | | | | First Class Mail |
| Matrix | Wzdc | 2775 South Quincy St, Ste 100 | Arlington, VA 22206 | | | | First Class Mail |
| Matrix | Wztv | P.O. Box 206270 | Dallas, TX 75320-6270 | | | | First Class Mail |
| Matrix | Xavier Millescamps | 1527 Point Kirby Ave | Las Vegas, NV 89123 | | | xlxaviermortimer@gmail.com | Email |
| Matrix | Xcel Energy | P.O. Box 9477 | Mpls, MN 55484-9477 | | | | First Class Mail |
| Matrix | Xerox Canada Ltee | Bp 15602 Succ A | Toronto, ON M5W 1C1 | Canada | | | First Class Mail |
| Matrix | Xerox Corporation | P.O. Box 7405 | Pasadena, CA 91109-7405 | | | | First Class Mail |
| Matrix | Xerox Corporation | P.O. Box 827598 | Philadelphia, PA 19182-7598 | | | | First Class Mail |
| Matrix | Xerox Financial Services | P.O. Box 202882 | Dallas, TX 75320-2882 | | | | First Class Mail |
| Matrix | Xfinity Arena At Everett | 2000 Hewitt Ave | Everett, WA 98201 | | | | First Class Mail |
| Employees | Ximena Contreras | Address Redacted | | | | | First Class Mail |
| Matrix | Xpo Logistics Express Llc | 27724 Network Pl | Chicago, IL 60673-1277 | | | | First Class Mail |
| Matrix | Xpo Logistics Freight, Inc. | P.O. Box 5160 | Portland, OR 97208-5160 | | | | First Class Mail |
| Matrix | Xpres, LLC | 111 Cloverleaf Dr | Winston Salem, NC 27103 | | | | First Class Mail |
| Matrix | Xtra Lease | P.O. Box 219562 | Kansas City, MO 64121-9562 | | | | First Class Mail |
| Matrix | Xtreme Structures & Fabrication Llc | P.O. Box 915 | 300 Cmh Rd | Sulpher Springs, TX 75482 | | | First Class Mail |
| Matrix | Yaeger Inc | 22 Jeffrey Court | West Nyack, NY 10994 | | | | First Class Mail |
| Contracts/Agreements | Yaeger, Inc | 22 Jeffrey Court | West Nyack, NY 10994 | | | | First Class Mail |
| Contracts/Agreements | Yaeger, Inc | c/o Jordan Yaeger | 22 Jeffrey Court | West Nyack, NY 10994 | | | First Class Mail |
| Employees | Yago Pita Alvarez | Address Redacted | | | | | First Class Mail |
| Employees | Yahia Icheboudene | Address Redacted | | | | | First Class Mail |
| Matrix | Yakima Radio Group | 1200 Chesterley Dr, Ste 160 | Yakima, WA 98902 | | | | First Class Mail |
| Contracts/Agreements | Yamaha Corporation Of America | Attn: Jason Nyberg | 6600 Orangethorpe Ave | Buena Park, CA 90620 | | | First Class Mail |
| Contracts/Agreements | Yamaha Music Interactive, Inc | 6600 Orangethorpe Ave | Buena Park, CA 90620 | | | | First Class Mail |
| Employees | Yan Tian | Address Redacted | | | | | First Class Mail |
| Employees | Yanan Zhang | Address Redacted | | | | | First Class Mail |
| Employees | Yaramyah Bartholomew | Address Redacted | | | | | First Class Mail |
| Employees | Yaroslav Dobrovolskyi | Address Redacted | | | | | First Class Mail |
| Employees | Yasmin Rocha | Address Redacted | | | | | First Class Mail |
| Matrix | Yatb | P.O. Box 15627 | York, PA 17405-0156 | | | | First Class Mail |
| Employees | Yauheni Karabou | Address Redacted | | | | | First Class Mail |
| Employees | Yavuz Topuz | Address Redacted | | | | | First Class Mail |
| Matrix | Yekaterina B Sorsher | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Yellin/Mccarron Inc | 280 Summer St 4th Fl | Boston, MA 02210 | | | | First Class Mail |
| Matrix | Yesco | Address Redacted | | | | | First Class Mail |
| Matrix | Yoshi'S Cafe | Address Redacted | | | | | First Class Mail |
| Matrix | Young Cai | 281 710Lane Zhennan Rd | Shanghai, | China | | | First Class Mail |
| *NOA | Young Conaway Stargatt & Taylor, LLP | Attn: Pauline K. Morgan | Attn: Andrew L. Magaziner | Rodney Square | 1000 N King St | Wilmington, DE 19801 | pmorgan@ycst.com | Email |
| Employees | Youri Klepatsky | Address Redacted | | | | | First Class Mail |
| Matrix | Youri Klepatsky | Address Redacted | | | | | First Class Mail |
| Employees | Youssef El Toufali | Address Redacted | | | | | First Class Mail |
| Employees | Yukako Yokoyama | Address Redacted | | | | | First Class Mail |
| Employees | Yukari Cooperstock | Address Redacted | | | | | First Class Mail |
| Employees | Yuko Koresawa | Address Redacted | | | | | First Class Mail |
| Employees | Yuli Yael Beeri | Address Redacted | | | | | First Class Mail |
| Employees | Yulia Lopatkina | Address Redacted | | | | | First Class Mail |

**Exhibit B**
**Master Service List**
**Served as set forth below**

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Employees | Yuliya Eremina | Address Redacted | | | | | First Class Mail |
| Matrix | Yumi Ice Cream Company | P.O. Box 670698 | Dallas, TX 75267-0698 | | | | First Class Mail |
| Employees | Yun Jin Hong | Address Redacted | | | | | First Class Mail |
| Employees | Yunier Padron-Morales | Address Redacted | | | | | First Class Mail |
| Matrix | Yunier Padron-Morales | Address Redacted | | | | | First Class Mail |
| Matrix | Yuri Babchenko | Address Redacted | | | | | First Class Mail |
| Employees | Yuri Levin | Address Redacted | | | | | First Class Mail |
| Employees | Yury Baramzin | Address Redacted | | | | | First Class Mail |
| Employees | Yury Kozyakov | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Yusuke Yamamoto | Address Redacted | | | | | First Class Mail |
| Employees | Yutaro Aoki | Address Redacted | | | | | First Class Mail |
| Matrix | Yvonne Harmon | Address Redacted | | | | | First Class Mail |
| Matrix | Yvonne Osborne | Address Redacted | | | | Email Address Redacted | Email |
| Contracts/Agreements | Zach Blane | Address Redacted | | | | | First Class Mail |
| Contracts/Agreements | Zach Bln | Address Redacted | | | | | First Class Mail |
| Matrix | Zachary Blane | Address Redacted | | | | | First Class Mail |
| Employees | Zachary Buell | Address Redacted | | | | | First Class Mail |
| Matrix | Zachary K. Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Zachary K. Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Zachary Robinson | Address Redacted | | | | | First Class Mail |
| Employees | Zachary Shirtum | Address Redacted | | | | | First Class Mail |
| Employees | Zack Del Campo | Address Redacted | | | | | First Class Mail |
| Employees | Zackery Benitez | Address Redacted | | | | | First Class Mail |
| Employees | Zahra Hasti Nazarinia | Address Redacted | | | | | First Class Mail |
| Employees | Zamantha Jacuinde | Address Redacted | | | | | First Class Mail |
| Employees | Zamar Malik Griffin | Address Redacted | | | | | First Class Mail |
| Matrix | Zappos Llc | 400 E Stewart Ave | Las Vegas, NV 89101 | | | | First Class Mail |
| Matrix | Zayo Group Llc | PO BOX 952136 | Dallas, TX 75395-2136 | | | zayoremits@zayo.com | Email |
| Matrix | Zeller 800 Lasalle Avenue, LLC | P.O. Box 860129 | Minneapolis, MN 55486-0129 | | | | First Class Mail |
| Matrix | Zema Logistics Llc | 8962 Ringview Dr | Mechanicsville, VA 23116 | | | zemalogistics@gmail.com | Email |
| Employees | Zengjiao Jian | Address Redacted | | | | | First Class Mail |
| Matrix | Zep Manufacturing Company | 13237 Collections Center Dr | Chicago, IL 60693-0132 | | | | First Class Mail |
| Employees | Zephaniah Gonzales | Address Redacted | | | | | First Class Mail |
| Matrix | Zero Point Images LLC | 6480 Butterfly Sky St | North Las Vegas, NV 89084 | | | georgemaria@zeropointimages.com | Email |
| Matrix | Zhejiang Chengpeng Industry & Trade | 3 Weiwu West Rd | Hardware & Machine Ind Park Wuyi, 130 321200 | | | wangjsales79@shwangji.com | Email |
| Employees | Zhenhao Fu | Address Redacted | | | | | First Class Mail |
| Employees | Zhongzhi Lu | Address Redacted | | | | | First Class Mail |
| Matrix | Zigong Gengulongteng Science & Tech Co | 1 Shuguang Rd, Zigong City | Sichuan Province, | China | | sales0zigongdino@gmail.com | Email |
| Matrix | Zixcorp Systems, Inc. | 2711 North Haskell Ave, Ste 2200 | Dallas, TX 75204 | | | | First Class Mail |
| Employees | Zoe Helm | Address Redacted | | | | | First Class Mail |
| Matrix | Zoe Katsourakis/Zoe With Love | Address Redacted | | | | | First Class Mail |
| Employees | Zoe Sabattie | Address Redacted | | | | | First Class Mail |
| Matrix | Zoe Zakson | Address Redacted | | | | | First Class Mail |
| Employee | Zoeth Lorell Cardenales-Velazquez | Address Redacted | | | | | First Class Mail |
| Matrix | Zon Retail Environments | P.O. Box 577 | 1 Premier Dr | Long Lake, MN 55356 | | | First Class Mail |
| Matrix | Zoro | 909 Asbury Dr | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Matrix | Zulily, LLC | Attn: Accounts Receivable | 2601 Elliott Ave | Seattle, WA 98121 | | | First Class Mail |
| Employees | Zuowei Zhang | Address Redacted | | | | | First Class Mail |

**<u>EXHIBIT C</u>**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | ) Chapter 15 |
| | ) |
| CDS U.S. HOLDINGS, INC., *et al*, | ) Case No. 20-11719 (CSS) |
| | ) |
| Debtors in a Foreign Proceeding,[1] | ) |
| | ) (Jointly Administered) |
| | ) |

## NOTICE OF SALE RECOGNITION HEARING

**PLEASE TAKE NOTICE** that on July 1, 2020, Cirque du Soleil Canada Inc., as the authorized foreign representative (the "Foreign Representative") of the above-captioned debtors (collectively, the "Debtors"), which are the subject of jointly-administered proceedings (the "Canadian Proceedings") under the Companies' Creditors Arrangement Act, R.S.C. 1985, c. C-36 (as amended, the "CCAA") in the Superior Court of Quebec, Commercial Division (the "Canadian Court"), filed a *Verified Petition for (I) Recognition of Foreign Main Proceedings, (II) Recognition of Foreign Representative, and (III) Related Relief under Chapter 15 of the Bankruptcy Code* [Docket No. 2] (the "Verified Petition") pursuant to 11 U.S.C. §§ 1504, 1515, and 1517 with the United States Bankruptcy Court for the District of Delaware.

**PLEASE TAKE FURTHER NOTICE** that on August 11, 2020, the Court entered the *Order Granting Petition for (I) Recognition as Foreign Main Proceeding, (II) Recognition of Foreign Representative, and (III) Related Relief Under Chapter 15 of the Bankruptcy Code* [Docket No. 90] (the "Recognition Order"), granting the Verified Petition and recognizing the

---

[1] The last four digits of Debtor CDS U.S. Holdings, Inc.'s tax identification number are (0086). Due to the large number of debtor entities in these chapter 15 cases, for which the Debtors have requested joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers are not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at www.omniagentsolutions.com/cirquedusoleil. The location of the Debtors' service address for purposes of these chapter 15 cases is: 8400, 2e Avenue Montréal, Quebec H1Z 4M6 Canada.

Canadian Proceedings as foreign main proceedings pursuant to section 1517 of the Bankruptcy Code, among other relief.

**PLEASE TAKE FURTHER NOTICE** that, on October 13, 2020, the Foreign Representative filed the *Foreign Representative's Motion Pursuant to Sections 105(a), 363, 365, 1501, 1507, 1520, and 1521 of the Bankruptcy Code, and Bankruptcy Rules 2002, 6004, 6006, and 9014, for Entry of an Order (I) Recognizing and Enforcing the Approval and Vesting Order, (II) Approving the Sale of Substantially all of the Debtors' Assets Free and Clear of Liens, Claims, and Encumbrances, (III) Recognizing and Enforcing the Administrative Reserves Order, and (IV) Granting Related Relief* [Docket No. 97] (the "Sale Recognition Motion"), requesting entry of an order:  (a) recognizing and giving effect in the United States to the *Approval and Vesting Order* (the "Approval and Vesting Order") to be entered by the Canadian Court in the Canadian Proceedings; (b) approving, under section 363 of the Bankruptcy Code, the sale of the Debtors' right, title, and interest in and to the Purchased Assets to the Buyer pursuant to the Spectacle Sale Agreement (each as defined in the Motion), free and clear of all liens, claims, encumbrances, and other interests (other than the Permitted Encumbrances); (c) recognizing and giving effect in the United States to the *Administrative Reserves Order* (the "Administrative Reserves Order") to be entered by the Canadian Court in the Canadian Proceedings; and (d) granting related relief.

**PLEASE TAKE FURTHER NOTICE** that, as of the date hereof, the Approval and Vesting Order and Administrative Reserves Order have not been entered by the Canadian Court. The application seeking entry of the Approval and Vesting Order and Administrative Reserves Order is currently scheduled to be heard by the Canadian Court on October 20, 2020.  TO THE EXTENT THE APPROVAL AND VESTING ORDER OR THE ADMINISTRATIVE RESERVES ORDER, AS APPLICABLE, ENTERED BY THE CANADIAN COURT ARE

DIFFERENT THAN THE PROPOSED VERSIONS OF SUCH ORDERS ATTACHED TO THE SALE RECOGNITION MOTION, THE FOREIGN REPRESENTATIVE WILL FILE SUCH APPROVAL AND VESTING ORDER OR ADMINISTRATIVE RESERVES ORDER, AS APPLICABLE, WITH THE COURT AND SERVE THEM ON ALL PARTIES ENTITLED TO NOTICE.

**PLEASE TAKE FURTHER NOTICE** that a hearing on the Sale Recognition Motion (the "Sale Recognition Hearing") is currently scheduled to take place on **October 29, 2020 at 11:00 a.m. (prevailing Eastern Time)**.

**PLEASE TAKE FURTHER NOTICE** THAT THE SALE RECOGNITION HEARING MAY BE CONTINUED FROM TIME TO TIME BY THE DEBTORS OR THE COURT **WITHOUT FURTHER NOTICE** OTHER THAN BY SUCH ADJOURNMENT BEING ANNOUNCED IN OPEN COURT OR BY A NOTICE OF ADJOURNMENT FILED WITH THE COURT AND SERVED ON ALL PARTIES ENTITLED TO NOTICE.

**PLEASE TAKE FURTHER NOTICE** that responses or objections to the Sale Recognition Motion and the relief requested therein must (i) be in writing, (ii) detail the factual and legal basis for the response or objection, (iii) comply with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and (iv) be filed with the Office of the Clerk of the Court, 824 N. Market Street, Third Floor, Wilmington, Delaware 19801, and served **so as to be received on or before October 26, 2020 at 4:00 p.m. (prevailing Eastern Time)** upon counsel for the Foreign Representative:  (a) Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.:  Aparna Yenamandra and Kirkland & Ellis LLP, 300 North LaSalle, Chicago, Illinois 60654, Attn.:  Chad J. Husnick, P.C., and (b) Pachulski, Stang,

Ziehl & Jones LLP, 919 North Market Street, Wilmington, Delaware 19801, Attn: Laura Davis Jones and Timothy P. Cairns.

**PLEASE TAKE FURTHER NOTICE** THAT IF NO RESPONSE OR OBJECTION TO THE SALE RECOGNITION MOTION AND THE RELIEF REQUESTED THEREIN IS FILED AND SERVED AS PROVIDED HEREIN ON OR BEFORE OCTOBER 26, 2020 AT 4:00 P.M. (PREVAILING EASTERN TIME), THE COURT MAY ENTER AN ORDER GRANTING THE SALE RECOGNITION MOTION WITHOUT HOLDING A HEARING.

**PLEASE TAKE FURTHER NOTICE** that copies of the Verified Petition, the Recognition Order, the Sale Recognition Motion, and other documents filed by the Foreign Representative may be obtained by visiting the Court's website at http://www.ecf.deb.uscourts.gov (a PACER login and password are required to retrieve a document), free of charge at the webpage maintained by the Foreign Representative's noticing agent https://www.omniagentsolutions.com/cirquedusoleil, or upon written request to the Foreign Representative's United States counsel addressed to: (i) Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.: Aparna Yenamandra and Kirkland & Ellis LLP, 300 North LaSalle, Chicago, Illinois 60654, Attn.: Chad J. Husnick, P.C., and (ii) Pachulski, Stang, Ziehl & Jones LLP, 919 North Market Street, Wilmington, Delaware 19801, Attn: Laura Davis Jones and Timothy P. Cairns.

**PLEASE TAKE FURTHER NOTICE** that your rights may be affected. You should read the Sale Recognition Motion carefully and discuss it with your attorney, if you have one in connection with these chapter 15 cases. If you do not have an attorney, you may wish to consult one.

**PLEASE TAKE FURTHER NOTICE** that if you do not want the Court to grant the relief

requested by the Foreign Representative, or if you want the Court to consider your views on any

matter requested by the Sale Recognition Motion, then you or your attorney must file and serve an

objection in accordance with procedures set forth herein.  If you or your attorney do not take these

steps, the Court may decide that you do not oppose the relief sought by the Foreign Representative

and may enter an order granting the relief requested.

Dated:  October 15, 2020
Wilmington, Delaware

*/s/Laura Davis Jones*

Laura Davis Jones (DE Bar No. 2436)
Timothy P. Cairns (DE Bar No. 4228)
**PACHULSKI STANG ZIEHL & JONES LLP**
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware 19899-8705 (Courier 19801)
Telephone:    (302) 652-4100
Facsimile:    (302) 652-4400
Email:         ljones@pszjlaw.com
               tcairns@pszjlaw.com

              -and-

Aparna Yenamandra  (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:         aparna.yenamandra@kirkland.com

              -and-

Chad J. Husnick, P.C. (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:         chad.husnick@kirkland.com

*Counsel to the Foreign Representative*